

**Edward F Davis, Police Commissioner**

## INCIDENT REPORT

ORIGINAL                                                                    STATUS: APPROVED

| KEY SITUATIONS | | COMPLAINT NO. | RPT DIST. | CAD RA | RPT RA | CLEAR. DIST. |
|---|---|---|---|---|---|---|
| DRUGS | | 050488466 | B3 | 427 | 0 | |

| UCR INCIDENT DESCRIPTION | UCR FINAL INCIDENT DESCRIPTION | STATUS | DATE OCCURRED FROM | DATE OCCURRED TO |
|---|---|---|---|---|
| DRUGS, POSSESSION | DRUGS - POSS. CLASS B - INTENT TO MFR DIST DISP | | 09/11/2005 | |

| LOCATION OF INCIDENT | APT | DISPATCH TIME | TIME OCCURRED FROM | TIME OCCURRED TO |
|---|---|---|---|---|
| BLUE HILL AV/EVELYN ST | | 10:36 PM | 10:36 PM | |

| NEIGHBORHOOD | TYPE OF BUILDING | PLACE OF ENTRY | WEATHER | LIGHTING |
|---|---|---|---|---|
| COMMERCIAL & RESIDENTIAL | LIQUOR STORE | REAR DOOR | CLEAR | ARTIFICIAL |

| TYPE OF WEAPON-TOOL | SUSPECT MODE OF TRANSPORTATION | VICTIMS ACTIVITY | | SUSPECT RELATIONSHIP TO VICTIM |
|---|---|---|---|---|
| HANDS/FEET/TEETH | FOOT | SEE NARRATIVE | | |

UNUSUAL ACTIONS AND STATEMENTS OF PERPETRATOR

SEE NARRATIVE

| 1 TYPE | NAME (LAST, FIRST, MI) | | S.S. NO. | BOOKING NO. | DOCKET NO. | |
|---|---|---|---|---|---|---|
| VICTIM | COMM OF MASS | | | 0 | | |
| ALIAS | ADDRESS | | GENDER | RACE | DOB | AGE |
| | | | | | | 0 |
| HEIGHT | WEIGHT | BUILD | HAIR | | EYES | |
| OCCUPATION | MARITAL STATUS | EMAIL ADDRESS | | CONTACT #1 | CONTACT #2 | |
| SPECIAL CHARACTERISTICS(INCLUDING CLOTHING) | | | | | | |

| 2 TYPE | NAME (LAST, FIRST, MI) | | S.S. NO. | BOOKING NO. | DOCKET NO. | |
|---|---|---|---|---|---|---|
| REPORTER | P.O. MICHAEL BROWN | | | 0 | | |
| ALIAS | ADDRESS | | GENDER | RACE | DOB | AGE |
| | 1165 BLUE HILL AV , DORCHESTER MA 02125 -0000 | | | | | 0 |
| HEIGHT | WEIGHT | BUILD | HAIR | | EYES | |
| OCCUPATION | MARITAL STATUS | EMAIL ADDRESS | | CONTACT #1 (617) 343-4700 | CONTACT #2 | |
| SPECIAL CHARACTERISTICS(INCLUDING CLOTHING) | | | | | | |

| 3 TYPE | NAME (LAST, FIRST, MI) | | S.S. NO. | BOOKING NO. | DOCKET NO. | |
|---|---|---|---|---|---|---|
| WITNESS | P.O. ISMAEL HENRIQUEZ | | | 0 | | |
| ALIAS | ADDRESS | | GENDER | RACE | DOB | AGE |
| | | | | | | 0 |
| HEIGHT | WEIGHT | BUILD | HAIR | | EYES | |
| OCCUPATION | MARITAL STATUS | EMAIL ADDRESS | | CONTACT #1 | CONTACT #2 | |
| SPECIAL CHARACTERISTICS(INCLUDING CLOTHING) | | | | | | |

| 4 TYPE | NAME (LAST, FIRST, MI) | | S.S. NO. | BOOKING NO. | DOCKET NO. | |
|---|---|---|---|---|---|---|
| OFFENDER | BELIN,KING | | | 0 | | |
| ALIAS | ADDRESS | | GENDER | RACE | DOB | AGE |
| | | | MALE | BLACK NON-HISPANIC | | 20 |
| HEIGHT | WEIGHT | BUILD | HAIR | | EYES | |
| 6-01 | 160 | THIN | BLACK | | BROWN | |
| OCCUPATION | MARITAL STATUS | EMAIL ADDRESS | | CONTACT #1 | CONTACT #2 | |
| SPECIAL CHARACTERISTICS(INCLUDING CLOTHING) | | | | | | |
| BRAIDS,BLACK HOODIE, GREY SWEATPANTS | | | | | | |

| P R O P E R T Y | STATUS | TYPE OF PROPERTY | SERIAL | BRAND NAME - DESCRIPTION | MODEL | VALUE |
|---|---|---|---|---|---|---|
| | SEIZED | CELLULAR PHONE | | MOTOROLA - T MOBILE | | $0.00 |
| | SEIZED | DRUG / NARCOTICS | | - 5 P/B'S WHITE ROCK LIKE SUBSTANCE | | $0.00 |

**NARRATIVE AND ADDITIONAL INFORMATION:**

ABOUT 2236 HOURS ON, SUNDAY, 09/11/05 OFFICERS BROWN AND HENRIQUEZ WHILE ASSIGNED TO THE C202F AND ON ROUTINE PATROL ON THE BLUE HILL AV/ FESSENDEN ST AREA OBSERVED A SUSPECT LATER IDENTIFIED AS, KING BELIN (D.O.B          WALKING AT THE INTERSECTION OF BLUE HILL AV AND FESSENDEN ST. SUSPECT WAS SINGING LOUDLY AND CARRYING A 40 OZ. BOTTLE OF HEINIKEN, WHICH THE OFFICERS BELIEVED TO BE AN OPEN CONTAINER. THE OFFICERS FURTHER OBSERVED THAT THE SUSPECT APPEARED TO BE UNDER THE LEGAL AGE TO POSSESS AN ALCOHOLIC BEVERAGE. OFFICERS PULLED UP NEXT TO THE SUSPECT TO CONDUCT A F.I.O. OF THE SUSPECT. WHEN OFFICERS APPROACHED THE SUSPECT IN THE MARKED DEPARTMENT ISSUED POLICE WAGON, SUSPECT STATED THAT HIS NAME WAS TYRONE SMITH. WHEN ASKED HOW OLD HE WAS, SUSPECT STATED THAT HE WAS 17 YEARS OLD (MINOR IN POSSESSION) WHEN OFFICERS INQUIRED IF HE HAD ANY ID, SUSPECT STATED THAT HE DIDN'T HAVE I.D. AS OFFICERS WHERE ASKING SUSPECT QUESTIONS, SUSPECT WAS MOVING AROUND AND PUTTING HIS HANDS IN HIS POCKETS (FURTIVE GESTURES). OFFICER BROWN THEN EXITED THE VEHICLE AND ASKED THE SUSPECT IF HE HAD ANY WEAPONS ON HIS PERSON, SUSPECT REPLIED THAT HE HAD A KNIFE. THE OFFICERS NOW OBSERVED THIS SUSPECT TO BE EXTREMELY NERVOUS (LOOKING LEFT TO RIGHT, FEET MOVING BACK AND FORTH), THE SUSPECTS ACTIONS LED THE OFFICERS TO BELIEVE THAT THIS SUSPECT MAY BE ARMED. THE OFFICERS IN FEAR FOR THEIR SAFETY, PERFORMED A PAT FRISK AND RECOVERED A KNIFE. THE SUSPECT REFUSED OFFICERS COMMANDS AND REPEATEDLY PLACED HIS HANDS IN AND OUT OF HIS POCKETS, THE OFFICERS WERE FORCED TO TELL THE SUSPECT SEVERAL TIMES TO SHOW HIS HANDS. OFFICER HENRIQUEZ AGAIN PERFORMED A PAT FRISK OF SUSPECT RIGHT PANT POCKET. UPON FEELING A HARD OBJECT IN THE SUSPECT'S RIGHT PANT POCKET, OFFICER HENRIQUEZ ASKED THE SUSPECT WHAT WAS IN HIS POCKET. SUSPECT REPLIED, "PICTURES". OFFICER HENRIQUEZ THEN ASKED TO SEE THE PICTURES. A FILM CONTAINER WAS RETRIEVED FROM THE SUSPECTS POCKET. OFFICERS COMMONLY SEE FILM CONTAINERS USED TO TRANSPORT AND HOLD NARCOTICS. SUSPECT HANDED OVER THE CONTAINER AND NODDED HIS HEAD WHEN ASKED IF THE CONTAINER CONTAINED DRUGS. WHILE TURNING OVER THE FILM CONTAINER SUSPECT STATED, "ALRIGHT YOU GOT ME, MY NAME IS KING", AS OFFICER BROWN MOVED IN TOWARDS THE SUSPECT OFFICER HENRIQUEZ LOOKED INTO THE FILM CONTAINER AND SAW FIVE P/B'S OF A WHITE ROCK LIKE SUBSTANCE. SUSPECT REALIZING THAT OFFICER HENRIQUEZ HAD DISCOVERED THE CONTRABAND SWUNG HIS ARM UP AND PUSHED OFFICER BROWN AND RAN INBOUND ON BLUE HILL AV TOWARDS EVELYN ST. OFFICERS PURSUED THE SUSPECT AND NOTIFIED OPERATIONS OF THE PURSUIT. OFFICERS OBSERVED THE SUSPECT RUN THROUGH THE BACK ALLEY OF THE CORNER STORE AT BLUE HILL AV / EVELYN ST. OFFICERS THEN OBSERVED THE SUSPECT JUMP OVER A FENCE INTO THE BACKYARDS OF HOUSES ON EVELYN ST. RESPONDING B3 UNITS, CT55, CK02, C415, C422, C101, SEARCHED THE AREA TO NO AVAIL. CANINE OFFICER (T527) P.O. ESTRELLA AND HIS PARTNER CHIEF ALSO SEARCHED THE AREA TO NO AVAIL. THE FILM CONTAINER CONTAINED 5 P/B'S OF WHITE ROCK LIKE SUBSTANCE BELIEVED TO BE CRACK COCAINE. DRUGS LOGGED INTO THE B3 DRUG CONTROL LOG, BOOK 49 PAGE #2.  DRUGS WERE DEPOSITED IN THE B-3 DRUG SAFE.  UPON RETURNING BACK TO B-3, OFFICER BROWN INQUIRED WITH THE CK02F (TAXTER/ SULLIVAN) IF THEY KNEW ANY PERSON BY THE NAME OF KING, AND OFFICER TAXTER STATED HE HAD HEARD OF A KING BELIN. OFFICER BROWN USING THE INCIDENT HISTORY ON THE DEPT. INTRANET PULLED UP A RECENT BOOKING PICTURE OF THE SUSPECT (BOOKING # 05-00071-18). OFFICER BROWN BELIEVED THIS TO BE THE SUSPECT. OFFICER HENRIQUEZ LATER UPON SEEING THE BOOKING PICTURE POSITIVELY IDENTIFIED THE SUSPECT. SUSPECT TO BE SUMMONSED IN DORCHESTER COURT. WHILE AT THE SCENE SEARCHING FOR THE SUSPECT, THE T527 WAS INJURED IN THE BACKYARDS OF HOMES ON EVELYN ST. WHILE AT THE B-3 THE SUSPECTS PHONE WAS REPEATEDLY RINGING AND OFFICER BROWN ANSWERED THE PHONE FOUR DIFFERENT TIMES AND EACH TIME THE PERSON ON THE OTHER END OF THE LINE ASKED FOR "KING".

| UNIT ASSIGNED | SHIFT | REPORTING OFFICER'S NAME | REPORTING OFFICER'S ID | PARTNER'S ID |
|---|---|---|---|---|
| C202F | 3 | MICHAEL A BROWN | 95175 | 91894 |

**SPECIAL UNITS NOTIFIED(REPORTING)**

| DATE OF REPORT | TIME COMPLETED | APPROVING SUPERVISOR NAME | APPROVING SUPERVISOR ID |
|---|---|---|---|
| 09/12/2005 | 12:55 AM | RICHARD J SEXTON | 10738 |



**Edward F Davis, Police Commissioner**

### INCIDENT SUMMARY REPORT - DEPARTMENT USE ONLY

**GENERAL INFORMATION**

| COMPLAINT NO. | DISPATCH DATE/TIME | CLEARANCE CODE | FINAL INCIDENT DESCRIPTION | STATUS |
|---|---|---|---|---|
| 070104437 | 02/25/2007 03:15 AM | B3 | VAL - OPERATING WITHOUT LICENSE | Cleared By Arrest |

| SUPP NOS | DATE/TIME OF OCCURRENCE | DISTRICT | LOCATION | INCIDENT DESCRIPTION |
|---|---|---|---|---|
| 0 | 02/25/2007 03:14 AM | B3 | 975 BLUE HILL AV | VAL - OPERATING WITHOUT LICENSE |
| 1 | 09/10/2007 04:12 AM | B3 | 0 BLUE HILL AV/0 MORTON ST | VAL - OPERATING WITHOUT LICENSE |

**OFFICER INFORMATION**

| SUPP NOS | UNIT ASSIGNED | SHIFT | REPORTING OFFICER | REPORTING OFFICER ID | PARTNER ID | APPROVING SUPERVISOR | APPROVING SUPERVISOR ID |
|---|---|---|---|---|---|---|---|
| 0 | C102A | 1 | BRUCE W. HICKS | 11824 | 11065 | KEITH A. WEBB | 10743 |
| 1 | C411A | 1 | Sullivan,Bernadette L. | 103745 | 0 | JOSEPH P. BOYLE | 11044 |

**PERSON INFORMATION**

**VICTIM**

| SUPP NOS | NAME | ADDRESS | GENDER | RACE | JOB | SSN |
|---|---|---|---|---|---|---|
| 0 | COMM OF MASS | | | | | |
| 0 | HENDRICKS,LAWANDA | | FEMALE | BLACK NON-HISPANIC | | |

**REPORTER**

| SUPP NOS | NAME | ADDRESS | GENDER | RACE | JOB | SSN |
|---|---|---|---|---|---|---|
| 0 | SAME | | | | | |

**OFFENDER**

| SUPP NOS | STATUS | NAME | ADDRESS | RACE | DOB | SSN | BOOKING NO. |
|---|---|---|---|---|---|---|---|
| 0 | ARRESTED/ NOT BOOKED | BELIN, KING | | BLACK NON-HISPANIC | | | 0 |
| 1 | ARRESTED | BELIN,KING | | BLACK NON-HISPANIC | | | 20070209003 |

**VEHICLE INFORMATION**

| SUPP NOS | STATUS | REG STATE | REG NO. | PLATE | MAKE/YEAR | OPERATOR | OWNER |
|---|---|---|---|---|---|---|---|
| 0 | MV ACCIDENT | MA | 87KZ89 | PAN | NISSAN-0 | HENDRICKS,LAWANDA | SAME |
| 0 | LV SCENE | MA | 27PB21 | PAN | TOYOTA-0 | BELIN,KING | |
| 1 | SUSPECT VEHICLE | MA | 27PB21 | PAN | TOYOTA-2004 | BELIN,KING | WOODS,SHONELLE |

**NARRATIVE INFORMATION**

NARRATIVE FOR SUPPLEMENT NUMBER 1 WRITTEN 09/10/2007 06:24 AM:   ·About 04:12AM on September 10, 2007,  Officer Sullivan stopped King Belin for speeding on Blue Hill Av.   A routine check on Mr. Belin showed outstanding warrants, including Warrant # TBOS070046003 issued by Dorchester District Court on 07/20/2007 for Unlicensed Operation of a MV, Offense date 02/25/2007.  Mr. Belin was arrested for the warrant and other charges.



**Edward F Davis, Police Commissioner**

## INCIDENT SUMMARY REPORT - DEPARTMENT USE ONLY

### GENERAL INFORMATION

| COMPLAINT NO. | DISPATCH DATE/TIME | CLEARANCE (DB) | FINAL INCIDENT DESCRIPTION | STATUS |
|---|---|---|---|---|
| 070274033 | 05/22/2007 12:06 AM | B3 | VAL - OPERATING WITHOUT LICENSE | Cleared By Arrest |

| SUPP NOS | DATE/TIME OF OCCURRENCE | DISTRICT | LOCATION | INCIDENT DESCRIPTION |
|---|---|---|---|---|
| 0 | 05/22/2007 12:15 AM | B3 | 0 NORFOLK ST/0 TALBOT AV | VAL - OPERATING WITHOUT LICENSE |
| 1 | 07/21/2007 06:27 PM | B3 | 1465 BLUE HILL AV | VAL - OPERATING WITHOUT LICENSE |
| 2 | 09/10/2007 04:12 AM | B3 | 0 BLUE HILL AV/0 MORTON ST | VAL - OPERATING WITHOUT LICENSE |

### OFFICER INFORMATION

| SUPP NOS | UNIT ASSIGNED | SHIFT | REPORTING OFFICER | REPORTING OFFICER ID | PARTNER ID | APPROVING SUPERVISOR | APPROVING SUPERVISOR ID |
|---|---|---|---|---|---|---|---|
| 0 | C101A | 1 | RICHARD J DRISCOLL | 54108 | 74883 | KEITH A WEBB | 10743 |
| 1 | C103F | 3 | JAHAN HASAN | 95166 | 102337 | JOHN P CONROY | 11401 |
| 2 | C411A | 1 | Sullivan,Bernadette L | 103745 | 0 | JOSEPH P BOYLE | 11044 |

### PERSON INFORMATION

#### VICTIM

| SUPP NOS | NAME | ADDRESS | GENDER | RACE | DOB | SSN |
|---|---|---|---|---|---|---|
| 0 | DIEN,NGUYEN | | MALE | ASIAN | | |
| 1 | COMM OF MASS | 1165 BLUE HILL AVE DORCHESTER MA 02124-0000 | | | | |
| 2 | COMMONWEALTH OF MASS | | | | | |

#### REPORTER

| SUPP NOS | NAME | ADDRESS | GENDER | RACE | DOB | SSN |
|---|---|---|---|---|---|---|
| 0 | COMMONWEALTH OF MASSACHUSETTS | 1165 BLUE HILL AVE DORCHESTER MA 02126-0000 | | | | |

#### WITNESS

| SUPP NOS | NAME | ADDRESS | GENDER | RACE | DOB | SSN |
|---|---|---|---|---|---|---|
| 0 | WOODS,SHONELLE | | FEMALE | BLACK NON-HISPANIC | | |

#### OFFENDER

| SUPP NOS | STATUS | NAME | ADDRESS | RACE | DOB | SSN | BOOKING NO. |
|---|---|---|---|---|---|---|---|
| 0 | ARRESTED | BELIN,KING | | BLACK NON-HISPANIC | | | 20070112903 |
| 1 | ARRESTED | BELIN,KING | | BLACK NON-HISPANIC | | | 20070164103 |
| 2 | ARRESTED | BELIN,KING | | BLACK NON-HISPANIC | | | 20070209003 |

### VEHICLE INFORMATION

| SUPP NOS | STATUS | REG STATE | REG NO | PLATE | MAKE-YEAR | OPERATOR | OWNER |
|---|---|---|---|---|---|---|---|
| 0 | MV ACCIDENT | MA | 23GE38 | PAN | TOYOTA-2005 | NGUYEN,DIEN | NGUYEN,VINH |
| 0 | USED IN CRIME; SUSPECT VEHICLE; MV ACCIDENT | MA | 27PB21 | PAN | TOYOTA-2004 | BELIN,KING | WOODS,SHONELLE |
| 2 | | MA | 27PB21 | PAN | TOYOTA-2004 | BELIN,KING | WOODS, SHONELLE |

### NARRATIVE INFORMATION

NARRATIVE FOR ORIGINAL REPORT WRITTEN 05/22/2007 01:38 AM: ABOUT 12:07AM ON TUESDAY, MAY 22, 2007 OFFICERS DRISCOLL AND LENANE IN THE C101A UNIT OBSERVED MA REG 23GE38 (2005 TOYT SIENNA GRY) AND MA REG 27PB21 (2004 TOYT SCIOXA GRY) AT NORFOLK ST/TALBOT AVE. ATTEMPTING TO EXCHANGE DOCUMENTS AFTER A M/V ACCIDENT. OFFICERS SPOKE WITH OPERATOR OF M/V#1 DIEN NGUYEN (          ) WHO STATED THAT WHEN HE TOOK THE RIGHT TURN AT THE INTERSECTION OF NORFOLK ST/TALBOT AVE. VEHICLE #2 MA REG 27PB21 OPERATED BY SUSPECT KING BELIN ( ATTEMPTED TO PASS HIM ON THE RIGHT SIDE AT A HIGH RATE OF SPEED. WHEN VEHICLE#1 TURNED ONTO TALBOT AVE. VEHICLE #2 STRUCK  HIM IN THE FRONT RIGHT BUMPER/SIDE PANEL AREA CAUSING A LARGE DENT(OFFICERS OBSERVED DAMAGE). VICTIM FURTHER STATED THAT THE OPERATOR OF VEHICLE #2 (BELIN) GOT OUT OF THE VEHICLE AND STATED THAT THE "ACCIDENT WAS YOUR FAULT , GIVE ME SOME MONEY AND YOU CAN LEAVE". WHEN THE VICTIM STATED THAT HE WAS GOING TO CALL THE POLICE THE SUSPECT(WHO ACCORDING TO THE VICTIM APPEARED TO BE BY HIMSELF IN THE VEHICLE) STATED THAT HE WOULD "BE RIGHT BACK".SUSPECT LATER RETURNED WITH SHONELLE WOODS(          ).MS. WOODS STATED THAT SHE WAS IN THE BACK SEAT AND WITNESSED THE ACCIDENT. REGISTRY QUERY ON THE OPERATOR OF VEHICLE #2 REVEALED OPERATOR OF M/V KING BELIN         TO HAVE NO LICENSE. SUSPECT PLACED UNDER ARREST FOR OPERATING A M/V WITHOUT BEING LICENSED (C.90 S. 10). SUSPECT ALSO ISSUED CITATION M5303821 FOR IMPROPER/UNSAFE PASSING (C.89 S.2). OWNER OF M/V MS SHONELLE WOODS ISSUED CITATION M5303822 FOR ALLOWING UNLICENSED OPERATOR TO OP. M/V (C.90 S.12). OFFICERS ALSO OBSERVED DAMAGE TO M/V#2 FRONT LEFT BUMPER AREA. M/V RELEASED TO CUSTODY OF OWNER MS. WOODS.

NARRATIVE FOR SUPPLEMENT NUMBER 1 WRITTEN 07/21/2007 07:33 PM: On Saturday July 21, 2007, Officers Finley and Hasan in the C103F unit arrested King Berlin by virtue of a default warrant issued out of Dorchester district court doc#0707cr003222 for 90/10 unlicensed operation of a motor vehicle and 89/2 passing violation.  Warrant unit notified.

NARRATIVE FOR SUPPLEMENT NUMBER 2 WRITTEN 09/10/2007 06:36 AM:    About 04:12AM on September 10, 2007, Officer Sullivan stopped King Belin for speeding on Blue Hill Av.  A routine check on Mr. Belin showed outstanding warrants, including Warrant #.TBOS070112903 issued by Dorchester District Court on 07/13/2007 for Unlicensed Operation of a MV, and a Passing Violation Offense date 05/22/2007.  Mr. Belin was arrested for the warrant and other charges.





**Edward F Davis, Police Commissioner**

## INCIDENT SUMMARY REPORT - DEPARTMENT USE ONLY

**GENERAL INFORMATION**

| COMPLAINT NO | DISPATCH DATE/TIME | CLEARANCE DISTR | FINAL INCIDENT DESCRIPTION | | STATUS |
|---|---|---|---|---|---|
| 070401284 | 07/21/2007 06:27 PM | B3 | VAL - OPERATING WITHOUT LICENSE | | Cleared By Arrest |

| SUPP NOS | DATE/TIME OF OCCURRENCE | DISTRICT | LOCATION | | INCIDENT DESCRIPTION |
|---|---|---|---|---|---|
| 0 | 07/21/2007 06:27 PM | B3 | 1465 BLUE HILL AV | | VAL - OPERATING WITHOUT LICENSE |
| 1 | 09/10/2007 04:12 AM | B3 | 0 BLUE HILL AV/0 MORTON ST | | VAL - OPERATING WITHOUT LICENSE |

**OFFICER INFORMATION**

| SUPP NOS | UNIT ASSIGNED | SHIFT | REPORTING OFFICER | REPORTING OFFICER ID | PARTNER ID | APPROVING SUPERVISOR | APPROVING SUPERVISOR ID |
|---|---|---|---|---|---|---|---|
| 0 | C103F | 3 | JAHAN HASAN | 95166 | 102337 | JOHN P CONROY | 11401 |
| 1 | C411A | 1 | Sullivan,Bernadette L. | 103745 | 0 | JOSEPH P. BOYLE | 11044 |

**PERSON INFORMATION**

**VICTIM**

| SUPP NOS | NAME | ADDRESS | GENDER | RACES | DOB | SSN |
|---|---|---|---|---|---|---|
| 0 | COMM OF MASS | 1465 BLUE HILL AVE DORCHESTER MA 02124-0000 | | | | |
| 1 | COMMONWEALTH OF MASS | | | | | |

**OFFENDER**

| SUPP NOS | STATUS | NAME | ADDRESS | RACES | DOB | SSN | BOOKING NO |
|---|---|---|---|---|---|---|---|
| 0 | ARRESTED | BELIN,KING | | BLACK NON-HISPANIC | | | 20070164103 |
| 1 | ARRESTED, WARRANT | BELIN,KING | | BLACK NON-HISPANIC | | | 20070209003 |

**VEHICLE INFORMATION**

| SUPP NOS | STATUS | REG STAT | REG NO | PLATE | MAKE/YEAR | OPERATOR | OWNER |
|---|---|---|---|---|---|---|---|
| 0 | TOWED | MA | 87FE75 | PAN | HONDA-1990 | BELIN, KING | ROACH, NICOLE |
| 1 | | MA | 27PB21 | PAN | TOYOTA-2004 | BELIN,KING | WOODS, SHONELLE |

**NARRATIVE INFORMATION**

NARRATIVE FOR ORIGINAL REPORT WRITTEN 07/21/2007 08:06 PM: About 6:27 pm on Saturday July 21, 2007, while on patrol officers Finley and Hasan in the C103F unit observed the suspect (King Berlin) operating the above vehicle with a cracked windshield. Officers stop the vehicle using lights and sirens at 1465 Blue Hill Ave. Officers demanded suspect's lisence and registration at wich time suspect stated he did not have a license. Suspect's information was verified via MDT, that the suspect was unlicensed to operate a motor vehicle at which time suspect was placed under arrest. A Ma citation was given to both the operater (Berlin) of the motor vehicle and the owner (Nicole Roach). The vehicle (Ma reg#87FE75) was towed by Jan's Towing (#7329). 2012 completed. Tow line notified.

NARRATIVE FOR SUPPLEMENT NUMBER 1 WRITTEN 09/10/2007 06:44 AM:    About 04:12AM on September 10, 2007, Officer Sullivan stopped King Belin for speeding on Blue Hill Av.   A routine check on Mr. Belin showed outstanding warrants, including Warrant # TBOS070164103  issued out of Dorchester District Court on 07/23/2007 for Unlicensed Operation of a MV, Offense date 07/21/2007.  Mr. Belin was arrested for the warrant and other charges.



**Edward F Davis, Police Commissioner**

## INCIDENT REPORT

| ORIGINAL | | | | | | | STATUS: APPROVED |
|---|---|---|---|---|---|---|---|
| KEY SITUATIONS | | COMPLAINT NO. | | RPT DIST. | CAD RA | RPT RA | CLEAR. DIST. |
| OTHERS | | 070503374 | | B3 | 428 | 428 | B3 |
| UCR INCIDENT DESCRIPTION | UCR FINAL INCIDENT DESCRIPTION | | STATUS | | DATE OCCURRED FROM | DATE OCCURRED TO | |
| OPERATING UNDER INFLUENCE - ALCOHOL | OPERATING UNDER INFLUENCE - ALCOHOL | | Cleared By Arrest | | 09/10/2007 | | |
| LOCATION OF INCIDENT | | | APT | DISPATCH TIME | TIME OCCURRED FROM | TIME OCCURRED TO | |
| 0 BLUE HILL AV/0 MORTON ST | | | | 03:28 AM | 04:12 AM | | |
| NEIGHBORHOOD | TYPE OF BUILDING | | PLACE OF ENTRY | | WEATHER | LIGHTING | |
| MATTAPAN | PUBLIC WAY | | STREET | | CLEAR - NIGHT | OUTSIDE – NIGHT - STREET LIGHTS | |
| TYPE OF WEAPON-TOOL | SUSPECT MODE OF TRANSPORTATION | VICTIM'S ACTIVITY | | | SUSPECT RELATIONSHIP TO VICTIM | | |
| NONE | | | | | | | |
| UNUSUAL ACTIONS AND STATEMENTS OF PERPETRATOR | | | | | | | |
| I'LL BE OUT AND KILL WHO I WANT TO KILL... | | | | | | | |

| | 1 | TYPE | NAME (LAST, FIRST, MI) | | S.S. NO. | | BOOKING NO. | | DOCKET NO. |
|---|---|---|---|---|---|---|---|---|---|
| P E R S O N S | | VICTIM | COMMONWEALTH OF MASSACHUSETTS | | | | 0 | | |
| | | ALIAS | ADDRESS | | GENDER | RACE | | DOB | AGE |
| | | | | | | | | | 0 |
| | | HEIGHT | WEIGHT | BUILD | | HAIR | | EYES | |
| | | OCCUPATION | MARITAL STATUS | EMAIL ADDRESS | | | CONTACT #1 | | CONTACT #2 |
| | | SPECIAL CHARACTERISTICS(INCLUDING CLOTHING) | | | | | | | |

| | 2 | TYPE | NAME (LAST, FIRST, MI) | | S.S. NO. | | BOOKING NO. | | DOCKET NO. |
|---|---|---|---|---|---|---|---|---|---|
| P E R S O N S | | OFFENDER | BELIN,KING | | | | 20070209003 | | |
| | | ALIAS | ADDRESS | | GENDER | RACE | | DOB | AGE |
| | | | | | MALE | BLACK NON-HISPANIC | | | 22 |
| | | HEIGHT | WEIGHT | BUILD | | HAIR | | EYES | |
| | | 6-01 | 160 | MEDIUM | | BLACK | | BROWN | |
| | | OCCUPATION | MARITAL STATUS | EMAIL ADDRESS | | | CONTACT #1 | | CONTACT #2 |
| | | | UNKNOWN | | | | | | |
| | | SPECIAL CHARACTERISTICS(INCLUDING CLOTHING) | | | | | | | |
| | | ATTEMPTED TO KICK OUT WINDOWS IN POLICE CRUISER | | | | | | | |

| | 3 | TYPE | NAME (LAST, FIRST, MI) | | S.S. NO. | | BOOKING NO. | | DOCKET NO. |
|---|---|---|---|---|---|---|---|---|---|
| P E R S O N S | | OFFENDER | WOODS,SHONELLE | | 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 | | 0 | | |
| | | ALIAS | ADDRESS | | GENDER | RACE | | DOB | AGE |
| | | | | | FEMALE | N/A | | | 21 |
| | | HEIGHT | WEIGHT | BUILD | | HAIR | | EYES | |
| | | 0-00 | | N/A | | | | | |
| | | OCCUPATION | MARITAL STATUS | EMAIL ADDRESS | | | CONTACT #1 | | CONTACT #2 |
| | | | UNKNOWN | | | | (000)-000-0000 | | (000)-000-0000 |
| | | SPECIAL CHARACTERISTICS(INCLUDING CLOTHING) | | | | | | | |
| | | OWNER OF VEHICLE | | | | | | | |

| | STATUS | | REG.STATE | REG.NO. | | PLATE TYPE | | YEAR(EXP) | MODEL |
|---|---|---|---|---|---|---|---|---|---|
| V E H I C L E S | SUSPECT VEHICLE | | MA | 27PB21 | | PAN | | 2008 | SCIOXA |
| | VEHICLE MAKE YEAR | | V.I.N. | | | STYLE | | COLOR(TOP-BOTTOM) | |
| | TOYOTA - 2004 | | JTKKT624540061782 | | | SEDAN | | GRAY - | |
| | OPERATOR'S NAME | | LICENSE NO. | | STATE | OPERATOR'S ADDRESS | | | |
| | BERLIN,KING | | NONE | | MA | | | | |
| | OWNER'S NAME | | | | OWNER ADDRESS | | | | |
| | WOODS,SHONELLE | | | | | | | | |

| | STATUS | TYPE OF PROPERTY | SERIAL | BRAND NAME - DESCRIPTION | MODEL | VALUE |
|---|---|---|---|---|---|---|
| P R O P E R T Y | UNKNOWN | AUTOMOBILES | | - SCIOXA | TOYOTA | $0.00 |

**NARRATIVE AND ADDITIONAL INFORMATION:**

About 04:12 Am on September 10, 2007, Officer B. Sullivan, while stopped at American Legion Highway and Blue Hill Av., witnesses a vehicle MA. 27PB21 operating on Blue Hill Av at a high rate of speed, greater than reasonable and proper for the residential area. Officer Sullivan followed the vehicle and witnessed the vehicle speed through a yellow light at Blue Hill Av and Woodrow. The vehicle was stopped the vehicle at Blue Hill Av and Morton Street. Prior to approaching the vehicle a passenger got out of the front passenger's side door and appeared to start to walk away. Officer Sullivan approached the driver's side of the vehicle and asked the driver for his license and registration. At the time he was talking into a cell phone. Officer Sullivan asked the driver to put down the cell phone and produce a driver's license and registration. At this point Officer Sullivan noticed that Mr. Belin's eyes were glassy and bloodshot. Officer Sullivan leaned into the vehicle toward Mr. Belin and noticed the strong odor of an alcoholic beverage.

The operator, King Belin, stated that he did not have driver's license, that he was operating on his permit. I asked the passenger, Nicole Lamar, whether she had a driver's license and she said no. Mr. Belin handed Officer Sullivan a Massachusetts ID card. Officer Sullivan asked for the registration to the car. Mr. Belin said "no" and asked why he was stopped. Officer Sullivan informed Mr. Belin that he was stopped for speeding. Officer Sullivan radioed for additional assistance, and asked Mr. Belin, for the registration to the vehicle again.

At this point Mr. Belin became very belligerent and began to swear at Officer Sullivan and other Officer's who had arrived on scene. Officer Sullivan handed Mr. Belin's ID card to another Officer on scene and again asked Mr. Belin for the registration again and again he refused. Officer Noberini, informed Officer Sullivan that Mr. Belin had three (3) warrants. Officer Sullivan asked Mr. Belin to step out of the car, to which he replied "No, Fuck you". Officer Sullivan asked Mr. Belin again to step out of the car, and again Mr. Belin refused. Several officers on scene, entered the vehicle and pulled Mr. Belin out of the car. Mr. Belin was placed on the ground, handcuffed and arrested for operating without a license, refusal to submit, operating under the influence of alcohol, and resisting arrest. Mr. Belin was placed into the back of a cruiser by Officer Dorsey. Additionally Mr. Belin was issued a citation # M5493084 for speeding and a red light violation. Once at the Police Station Lt. McLaughlin asked Mr. Belin if he wish to take a breathalyzer test and he refused.

Two (2) cell phones and a digital camera were taken from the vehicle for safe keeping and added to Mr. Belin's personal property items at the police station. While awaiting transport Mr. Belin attempted to kick out the windows of the police cruiser where he sat. As Officer Sullivan transported Mr. Belin to the B-3 Police Station, Mr. Belin continued yelling stating in part that when he got out he would go on killing whoever he wanted to kill and stabbing whoever he wanted to stab. Prior to the vehicle being towed, the owner Shonelle Woods arrived on scene and was allowed to take the vehicle. A criminal complaint has been submitted against Ms. Woods for Allowing an unlicensed/ improper person to operate, MA citation # M 5493083 was mailed to her.

| UNIT ASSIGNED | SHIFT | REPORTING OFFICERS NAME | REPORTING OFFICERS ID | PARTNERS ID |
|---|---|---|---|---|
| C411A | 1 | Sullivan,Bernadette L | 103745 | 0 |

| SPECIAL UNITS NOTIFIED(REPORTING) |
|---|
| AREA B-3 |

| DATE OF REPORT | TIME COMPLETED | APPROVING SUPERVISOR NAME | APPROVING SUPERVISOR ID |
|---|---|---|---|
| 09/10/2007 | 05:38 AM | STEVEN P MCLAUGHLIN | 9983 |

Page 1 of 2



**Edward F Davis, Police Commissioner**

## INCIDENT REPORT

ORIGINAL                                      STATUS: APPROVED

| KEY SITUATIONS | COMPLAINT NO. | RPT DIST. | CAD RA | RPT RA | CLEAR. DIST. |
|---|---|---|---|---|---|
| JUVENILE;OTHERS | 080700084 | E18 | 000 | 0 | E18 |

| UCR INCIDENT DESCRIPTION | UCR FINAL INCIDENT DESCRIPTION | STATUS | DATE OCCURRED FROM | DATE OCCURRED TO |
|---|---|---|---|---|
| MISSING PERSON - NOT REPORTED - LOCATED | VAL - OPERATING AFTER REV/SUSP. | Cleared By Arrest | 12/05/2008 | |

| LOCATION OF INCIDENT | APT | DISPATCH TIME | TIME OCCURRED FROM | TIME OCCURRED TO |
|---|---|---|---|---|
| 00 REDDY AV | | 08:07 AM | 08:07 AM | |

| NEIGHBORHOOD | TYPE OF BUILDING | PLACE OF ENTRY | WEATHER | LIGHTING |
|---|---|---|---|---|
| CLEARY SQ /READVILLE / WALCOTT SQ / FAIRMOUNT | PARKING LOT /GARAGE | N/A | SUNNY - DAY | OUTSIDE - DAY |

| TYPE OF WEAPON-TOOL | SUSPECT MODE OF TRANSPORTATION | VICTIM'S ACTIVITY | SUSPECT RELATIONSHIP TO VICTIM |
|---|---|---|---|
| N/A | CAR | | |

UNUSUAL ACTIONS AND STATEMENTS OF PERPETRATOR
ARREST OPERATING AFTER (LICENSE) SUSPENSION, OPEN CONTAINER OF ALCOHOL

**PERSONS 1**

| TYPE | NAME (LAST, FIRST, MI) | S.S. NO. | BOOKING NO. | DOCKET NO. |
|---|---|---|---|---|
| VICTIM | O'NEAL,BRANDIE | | 0 | |
| ALIAS | ADDRESS | GENDER | RACE | DOB | AGE |
| | | FEMALE | BLACK NON-HISPANIC | | 15 |

| HEIGHT | WEIGHT | BUILD | HAIR | EYES |
|---|---|---|---|---|
| 5-04 | 000 | STOCKY | DARK BROWN | BROWN |

| OCCUPATION | MARITAL STATUS | EMAIL ADDRESS | CONTACT #1 | CONTACT #2 |
|---|---|---|---|---|
| STUDENT J. QUINCY | UNMARRIED | | | |

SPECIAL CHARACTERISTICS(INCLUDING CLOTHING)
GRAY/BLACK HOODIE, LT BLUE SWEATER, BLUE JEANS, BLACK SNEAKERS

**PERSONS 2**

| TYPE | NAME (LAST, FIRST, MI) | S.S. NO. | BOOKING NO. | DOCKET NO. |
|---|---|---|---|---|
| VICTIM | COMM OF MASS | | 0 | |
| ALIAS | ADDRESS | GENDER | RACE | DOB | AGE |
| | | | | | 0 |

| HEIGHT | WEIGHT | BUILD | HAIR | EYES |
|---|---|---|---|---|
| | | | | |

| OCCUPATION | MARITAL STATUS | EMAIL ADDRESS | CONTACT #1 | CONTACT #2 |
|---|---|---|---|---|
| | | | | |

SPECIAL CHARACTERISTICS(INCLUDING CLOTHING)

**PERSONS 3**

| TYPE | NAME (LAST, FIRST, MI) | S.S. NO. | BOOKING NO. | DOCKET NO. |
|---|---|---|---|---|
| WITNESS | O'NEAL,CHRISTINE | | 0 | |
| ALIAS | ADDRESS | GENDER | RACE | DOB | AGE |
| | | | | | 0 |

| HEIGHT | WEIGHT | BUILD | HAIR | EYES |
|---|---|---|---|---|
| | | | | |

| OCCUPATION | MARITAL STATUS | EMAIL ADDRESS | CONTACT #1 | CONTACT #2 |
|---|---|---|---|---|
| | | | | |

SPECIAL CHARACTERISTICS(INCLUDING CLOTHING)

**PERSONS 4**

| TYPE | NAME (LAST, FIRST, MI) | S.S. NO. | BOOKING NO. | DOCKET NO. |
|---|---|---|---|---|
| OFFENDER | BELIN,KING | | 20080104418 | |
| ALIAS | ADDRESS | GENDER | RACE | DOB | AGE |
| | | MALE | BLACK NON-HISPANIC | | 23 |

| HEIGHT | WEIGHT | BUILD | HAIR | EYES |
|---|---|---|---|---|
| 6-01 | 160 | MEDIUM | BLACK | BROWN |

| OCCUPATION | MARITAL STATUS | EMAIL ADDRESS | CONTACT #1 | CONTACT #2 |
|---|---|---|---|---|
| UNEMPLOYED | UNMARRIED | | | |

SPECIAL CHARACTERISTICS(INCLUDING CLOTHING)
TATOOS (SYMBOLS) NECK, BLACK HOODED NORTH FACE COAT, GRAY T-SHIRT, BLAC LONG SLEEVE T-SHIRT, BLUE PANTS, GRAY SNEAKERS

Page 2 of 2

| STATUS | | REG.STATE | REG.NO. | | PLATE TYPE | | YEAR(EXP) | MODEL |
|---|---|---|---|---|---|---|---|---|
| TOWED; SUSPECT VEHICLE | | MA | 27PB21 | | PAN | | 2010 | SCION |
| VEHICLE MAKE YEAR | | V.I.N. | | | STYLE | | COLOR(TOP-BOTTOM) | |
| TOYOTA - 2004 | | JTKKT624540061782 | | | SEDAN | | GREY - GREY | |
| OPERATOR'S NAME | | LICENSE NO. | | | STATE | OPERATOR'S ADDRESS | | |
| BELIN,KING | | | | | MA | | | |
| OWNER'S NAME | | | | | OWNER ADDRESS | | | |
| WOODS,SHONELLE | | | | | | | | |

| STATUS | TYPE OF PROPERTY | SERIAL | BRAND NAME - DESCRIPTION | MODEL | VALUE |
|---|---|---|---|---|---|
| SEIZED | LIQUOR BOTTLE | | KAHLUA - 25.4 FL OZ | | $20.00 |

**NARRATIVE AND ADDITIONAL INFORMATION:**

About 8:07am, Friday, 12/05/08, Officers Carr and Moscaratolo in the L101D entered the parking lot on the Reddy Avenue side of Ross Field.

Officers observed a gray Toyota Scion sedan, Ma. Reg:27PB21 parked against the fence, facing the playing field. At first the car appeared to be empty. There was no one on the field. The weather was cold. Concerned for the well being of anyone who might be in the car, officers approached the vehicle to investigate. They observed two people in the front seats of the car. The seats were in the reclined position. Both individuals had coats thrown over them. The key was in the ignition and the radio was playing.

When officers knocked on the driver's side window, the operator opened the driver's side door. On the floor, next to his left leg was an open, nearly empty 25.4 oz bottle of Kahlua. The operator proffered a Massachusetts I.D., in the name of King Belin, 23, An MDT check revealed that his license was suspended. He was taken into custody for Operating after Suspension of his License and Open Container of Alcohol in a Motor Vehicle. He was transported to E-18 for booking by the L202D (Gorman/Miller).

The passenger, who identified herself as Brandie O'Neal, 15 of stated that she was a ninth grader at the Joshia Quincy School in Chinatown. Officers confirmed this by phone with School Police Officer, Owens. Officer Owens stated that Ms. O'Neal was a frequent truant, but that her mother would be cooperative if officers could reach her.

Officers asked Ms. O'Neal her relationship with Mr. Belin and she said that he was her cousin. She stated that they had been in the parking lot "for awhile".

Officers transported Ms. O'Neal to E-18 where they called her mother, Christine O'Neal ( The mother stated that Brandie had left the house with out permission late last night. She stated that she was about to file a missing person's report. She said that she would go to court to seek a CHINS order.

asked if she had any relatives in Hyde Park, Christine O'Neal stated that she did not. When asked if she recognized the name Belin, she said, "No".

Christine O'Neal stated that she would come to E-18 to pick up her daughter.

The suspect vehicle was towed by Metro (Claim Check #13850). Called the Tow Line, spoke with Wall.

While officers were completing this report, Shonelle Woods, the owner of the Scion, came to the station to pick up the claim check for her car. She was asked if she knew who was operating her car, and she stated, her boyfriend, King Belin. She said the last time she heard from him was about midnight, this date, when he went out. She was issued, in hand, Mass Citation #M7332204 for Allowing an Unlicensed/Improper Person to Operate a Motor Vehicle.

King Belin was issued Mass. Citation M7332204 for Operating a Motor Vehicle After Suspension of License and Open Container of Alcohol in a Motor Vehicle.

The Kahlua bottle was seized as evidence and turned over to the E-18 Property Officer.

| UNIT ASSIGNED | SHIFT | REPORTING OFFICER'S NAME | REPORTING OFFICER'S ID | PARTNER'S ID |
|---|---|---|---|---|
| L101D | 2 | ROBERT P CARR | 11398 | 87199 |
| SPECIAL UNITS NOTIFIED(REPORTING) | | | | |

| DATE OF REPORT | TIME COMPLETED | APPROVING SUPERVISOR NAME | APPROVING SUPERVISOR ID |
|---|---|---|---|
| 12/05/2008 | 10:45 AM | JAMES H EARLE | 6752 |



**Edward F Davis, Police Commissioner**

## INCIDENT REPORT

ORIGINAL        STATUS: APPROVED

| KEY SITUATIONS | | | COMPLAINT NO. | RPT DIST. | CAD RA | RPT RA | CLEAR. DIST. |
|---|---|---|---|---|---|---|---|
| GUN | | | 090230388 | B3 | 468 | 468 | B3 |

| UCR INCIDENT DESCRIPTION | UCR FINAL INCIDENT DESCRIPTION | STATUS | DATE OCCURRED FROM | DATE OCCURRED TO |
|---|---|---|---|---|
| FIREARM/WEAPON - POSSESSION OF DANGEROUS | FIREARM/WEAPON - POSSESSION OF DANGEROUS | Cleared By Arrest | 04/29/2009 | |

| LOCATION OF INCIDENT | APT | DISPATCH TIME | TIME OCCURRED FROM | TIME OCCURRED TO |
|---|---|---|---|---|
| 32 ORMOND ST | | 11:45 AM | 11:45 AM | |

| NEIGHBORHOOD | TYPE OF BUILDING | PLACE OF ENTRY | WEATHER | LIGHTING |
|---|---|---|---|---|
| MATTAPAN | PUBLIC WAY | N/A | SUNNY - DAY | OUTSIDE - DAY |

| TYPE OF WEAPON-TOOL | SUSPECT MODE OF TRANSPORTATION | VICTIM'S ACTIVITY | SUSPECT RELATIONSHIP TO VICTIM |
|---|---|---|---|
| HANDGUN | CAR | N/A | N/A |

| UNUSUAL ACTIONS AND STATEMENTS OF PERPETRATOR |
|---|
| |

### PERSONS

| 1 | TYPE | NAME (LAST, FIRST, MI) | S.S. NO. | BOOKING NO. | DOCKET NO. |
|---|---|---|---|---|---|
| | VICTIM | COMM OF MASS | | 0 | |

| ALIAS | ADDRESS | GENDER | RACE | DOB | AGE |
|---|---|---|---|---|---|
| | | | | | 0 |

| HEIGHT | WEIGHT | BUILD | HAIR | EYES |
|---|---|---|---|---|
| | | | | |

| OCCUPATION | MARITAL STATUS | EMAIL ADDRESS | CONTACT #1 | CONTACT #2 |
|---|---|---|---|---|
| | | | | |

| SPECIAL CHARACTERISTICS (INCLUDING CLOTHING) |
|---|
| |

| 2 | TYPE | NAME (LAST, FIRST, MI) | S.S. NO. | BOOKING NO. | DOCKET NO. |
|---|---|---|---|---|---|
| | OFFENDER | BELIN, KING T | | 20090091503 | |

| ALIAS | ADDRESS | GENDER | RACE | DOB | AGE |
|---|---|---|---|---|---|
| | | MALE | BLACK NON-HISPANIC | | 23 |

| HEIGHT | WEIGHT | BUILD | HAIR | EYES |
|---|---|---|---|---|
| 6-01 | 170 | SLIM | BLACK | BROWN |

| OCCUPATION | MARITAL STATUS | EMAIL ADDRESS | CONTACT #1 | CONTACT #2 |
|---|---|---|---|---|
| | | | | |

| SPECIAL CHARACTERISTICS (INCLUDING CLOTHING) |
|---|
| |

### VEHICLES

| STATUS | REG.STATE | REG.NO. | PLATE TYPE | YEAR(EXP) | MODEL |
|---|---|---|---|---|---|
| TOWED | MA | 12JR92 | PAN | 2011 | MAXIMA |

| VEHICLE MAKE YEAR | V.I.N. | STYLE | COLOR(TOP-BOTTOM) |
|---|---|---|---|
| NISSAN - 1995 | JN1CA21D6ST006851 | SEDAN | WHITE - |

| OPERATOR'S NAME | LICENSE NO. | STATE | OPERATOR'S ADDRESS |
|---|---|---|---|
| BELIN, KING | SUSPENDED | MA | |

| OWNER'S NAME | OWNER ADDRESS |
|---|---|
| ROACH, NICOLE | |

| STATUS | TYPE OF PROPERTY | SERIAL | BRAND NAME - DESCRIPTION | MODEL | VALUE |
|---|---|---|---|---|---|
| RECOVERED | FIREARMS | IAFV5046 | SMITH AND WESSON - BLUE REVOLVER WITH BLACK GRIP | 357 MAGNUM | $0.00 |
| SEIZED | FIREARMS | IAFV5046 | SMITH AND WESSON - BLUE REVOLVER WITH BLACK GRIP | 357 MAGNUM | $0.00 |
| TURNED IN AS EVIDENCE | FIREARMS | IAFV5046 | SMITH AND WESSON - BLUE REVOLVER WITH BLACK GRIP | 357 MAGNUM | $0.00 |
| RECOVERED | AMMUNITION | | GOLD R-P - 4 ROUNDS | .38 SPECIAL | $0.00 |
| SEIZED | AMMUNITION | | GOLD R-P - 4 ROUNDS | .38 SPECIAL | $0.00 |
| TURNED IN AS EVIDENCE | AMMUNITION | | GOLD R-P - 4 ROUNDS | .38 SPECIAL | $0.00 |
| RECOVERED | AMMUNITION | | SUPERX - 1 SILVER ROUND | .357 MAGNUM | $0.00 |
| SEIZED | AMMUNITION | | SUPERX - 1 SILVER ROUND | .357 MAGNUM | $0.00 |
| TURNED IN AS EVIDENCE | AMMUNITION | | SUPERX - 1 SILVER ROUND | .357 MAGNUM | $0.00 |
| RECOVERED | AMMUNITION | | W-SUPER-W - 1 SILVER ROUND | .38 SPL | $0.00 |
| SEIZED | AMMUNITION | | W-SUPER-W - 1 SILVER ROUND | .38 SPL | $0.00 |
| TURNED IN AS EVIDENCE | AMMUNITION | | W-SUPER-W - 1 SILVER ROUND | .38 SPL | $0.00 |
| RECOVERED | HOLSTER | | - BLACK NYLON HOLSTER | | $0.00 |
| SEIZED | HOLSTER | | - BLACK NYLON HOLSTER | | $0.00 |
| TURNED IN AS EVIDENCE | HOLSTER | | - BLACK NYLON HOLSTER | | $0.00 |

NARRATIVE AND ADDITIONAL INFORMATION:

About 11:45 A.M. on Wednesday April 29, 2009 Officer Bissonnette in the C422D unit made an on-site arrest of King Belin (D.O.B. _____ for Unlawful Possession of a Firearm (269-10 (h)), Unlawful Possession of Ammunition (269-10H), Possession of a Loaded Firearm , Receiving Stolen Property and Operating a Motor Vehicle After Suspension (90-23).

Officer Bissonnette, while on routine patrol, observed a white Nissan Maxima (MA 12JR92) operating on Blue Hill Ave, Dorchester. Officer Bissonnette observed this vehicle to have a rejected inspection sticker. The officer observed a red "R" indicating that the motor vehicle had not passed inspection due to safety violations (90/20). Officer pulled his marked Boston Police cruiser behind the vehicle, activated his emergency lights and sirens to initiate a traffic stop for the above violation. The motor vehicle pulled to the right and came to a stop in front of 32 Ormond St.

Upon approaching the motor vehicle the officer requested the operator/suspect's (Belin) registration. The suspect (Belin) stated that he did not have a license. Officer requested the suspect's identifying information and the suspect provided: King Belin _____

Officer queried this information through the cruiser's mobile data terminal which revealed that the suspect's license had been suspended for a chemical test refusal. Officer again approached the motor vehicle and advised the suspect that his license was suspended. The Officer asked the suspect if there was anything in the vehicle that he should know about. The suspect produced a red box cutter and stated "just this". The officer advised the suspect to put the box cutter on the passenger's side floor and asked the suspect if there was anything else in the vehicle that the officer should know about to which he replied "a small bag of weed" and produced a small p/b of what appeared to be marijuana. At this time the suspect was asked to exit the motor vehicle and was immediately placed under arrest for Operation after Suspension (90/23). Handcuffs were placed on the suspect and he was sat down on the curb behind the motor vehicle. Officer requested a unit to transport the prisoner and began an inventory search of the motor vehicle from the driver's side. Officer observed a wooden board with a taped handle (resembling a wooden bat type weapon) on the driver's side floor against the seat. Officer moved this board to further search the vehicle and immediately noticed a revolver under the front driver's seat on the floor. Officer immediately halted the search, requested for additional units to respond as well as detectives and the Patrol Supervisor.

The C904 (Sgt. Maccallum), C981 (Sgt Det Ford), C815 (Det Williams), C813 (Det Charbonnier) and numerous District 3 patrol units responded to the scene. The suspect was searched by Officer MacIsaac during which Officer MacIsaac found a black nylon holster clipped to the inside of the suspect's belt on the right hip area. The suspect was placed into the back of the patrol wagon. At that time Officer Bissonnette demanded the suspect to produce his license to carry a firearm. The suspect replied "what man? I don't have that shit". The suspect was transported to District 3 by the C202D (Officers Sosa and McPherson) and booked.

Detectives secured the firearm and took photographs of the scene. Upon further investigation by detectives the firearm was found to be loaded with six rounds. A query of the firearm's serial number also revealed that the firearm had been stolen out of Salem Ma on 08/08/2003 (Ref# G6092499)

During the time of this incident the suspect's child (King Belin Jr. _____ was seated in the rear seat in a car seat. EMS was requested to respond and check on this child's well being. Ambulance A03 (EMT's Flemming and Stankard) responded and transported the child to the Boston Medical Center. Officer filed 51A with the Department of Children and Families.

Officer Ranero waited with the motor vehicle and a department tow was requested. Auto Service and Tire responded and towed the vehicle back to district 3 (slip 12797). Officer Ranero escorted the motor vehicle to District 3 where it was secured pending a search warrant. Form 20/12 completed and filed at District 3.

MUC (M8383131) was issued to the suspect for Invalid Inspection (90/23) and Operating After Suspension (90/20).

ADA Dan Mulhern was notified. Based upon the suspect's criminal history ( Docket # 0506CR0249B Guilty Carrying Dangerous Weapon to wit Knife) he is to be charged with Unlawful Possession of a Firearm (Second Subsequent Offense).

| UNIT ASSIGNED | SHIFT | REPORTING OFFICER'S NAME | REPORTING OFFICER'S ID | PARTNER'S ID |
|---|---|---|---|---|
| C422D | 2 | Philip Bissonnette | 103591 | 0 |

| SPECIAL UNITS NOTIFIED(REPORTING) | | | | |
|---|---|---|---|---|
| AREA B-3 | | | | |

| DATE OF REPORT | TIME COMPLETED | APPROVING SUPERVISOR NAME | APPROVING SUPERVISOR ID |
|---|---|---|---|
| 04/29/2009 | 03:00 PM | STEVEN P MCLAUGHLIN | 9983 |



**Boston Police**

*Edward F Davis, Police Commissioner*

## INCIDENT SUMMARY REPORT - DEPARTMENT USE ONLY

### GENERAL INFORMATION

| COMPLAINT NO | DISPATCH DATE/TIME | CLEARANCE | FINAL INCIDENT DESCRIPTION | | STATUS |
|---|---|---|---|---|---|
| 090230388 | 04/29/2009 11:45 AM | B3 | FIREARM/WEAPON - POSSESSION OF DANGEROUS | | Cleared By Arrest |

| SUPP NOS | DATE/TIME OF OCCURRENCE | DISTRICT | LOCATION | | INCIDENT DESCRIPTION |
|---|---|---|---|---|---|
| 0 | 04/29/2009 11:45 AM | B3 | 32 ORMOND ST | | FIREARM/WEAPON - POSSESSION OF DANGEROUS |
| 1 | 05/04/2009 12:00 PM | B3 | 1165 BLUE HILL AV | | FIREARM/WEAPON - POSSESSION OF DANGEROUS |

### OFFICER INFORMATION

| SUPP NOS | UNIT ASSIGNED | SHIFT | REPORTING OFFICER | REPORTING OFFICER ID | PARTNER ID | APPROVING SUPERVISOR | APPROVING SUPERVISOR ID |
|---|---|---|---|---|---|---|---|
| 0 | C422D | 2 | Philip Bissonnette | 103591 | 0 | STEVEN P MCLAUGHLIN | 9983 |
| 1 | C813 | 2 | STEVEN M CHARBONNIER | 12109 | 0 | JEFFREY S MACCALLUM | 8697 |

### PERSON INFORMATION

#### VICTIM

| SUPP NOS | NAME | ADDRESS | | GENDER | RACE | DOB | SSN |
|---|---|---|---|---|---|---|---|
| 0 | COMM OF MASS | | | | | | |
| 1 | COMM OF MASS | | | | | | |

#### REPORTER

| SUPP NOS | NAME | ADDRESS | | GENDER | RACE | DOB | SSN |
|---|---|---|---|---|---|---|---|
| 1 | DETECTIVE STEVEN CHARBONNIER | 1165 BLUE HILL AVE DORCHESTER MA 00000-0000 | | | | | |

#### OFFENDER

| SUPP NOS | STATUS | NAME | ADDRESS | RACE | DOB | SSN | BOOKING NO |
|---|---|---|---|---|---|---|---|
| 0 | ARRESTED | BELIN, KING T | | BLACK NON-HISPANIC | | | 20090091503 |
| 1 | SUSPECT | BELIN, KING | | N/A | | | 0 |

### VEHICLE INFORMATION

| SUPP NOS | STATUS | REG STAT | REG NO | PLATE | MAKE YEAR | OPERATOR | OWNER |
|---|---|---|---|---|---|---|---|
| 0 | TOWED | MA | 12JR92 | PAN | NISSAN-1995 | BELIN, KING | ROACH, NICOLE |
| 1 | SUSPECT VEHICLE | MA | 12JR92 | PC | NISSAN-1995 | BELIN, KING | ROACH, NICOLE |

### PROPERTY INFORMATION

| SUPP NOS | STATUS | TYPE | SERIAL NO. | DESCRIPTION | MODEL | VALUE |
|---|---|---|---|---|---|---|
| 0 | RECOVERED | FIREARMS | IAFV5046 | SMITH AND WESSON-BLUE REVOLVER WITH BLACK GRIP | 357 MAGNUM | $0.00 |
| 0 | SEIZED | FIREARMS | IAFV5046 | SMITH AND WESSON-BLUE REVOLVER WITH BLACK GRIP | 357 MAGNUM | $0.00 |
| 0 | TURNED IN AS EVIDENCE | FIREARMS | IAFV5046 | SMITH AND WESSON-BLUE REVOLVER WITH BLACK GRIP | 357 MAGNUM | $0.00 |
| 0 | RECOVERED | AMMUNITION | | GOLD R-P-4 ROUNDS | .38 SPECIAL | $0.00 |
| 0 | SEIZED | AMMUNITION | | GOLD R-P-4 ROUNDS | .38 SPECIAL | $0.00 |
| 0 | TURNED IN AS EVIDENCE | AMMUNITION | | GOLD R-P-4 ROUNDS | .38 SPECIAL | $0.00 |
| 0 | RECOVERED | AMMUNITION | | SUPERX-1SILVER ROUND | .357 MAGNUM | $0.00 |
| 0 | SEIZED | AMMUNITION | | SUPERX-1SILVER ROUND | .357 MAGNUM | $0.00 |
| 0 | TURNED IN AS EVIDENCE | AMMUNITION | | SUPERX-1SILVER ROUND | .357 MAGNUM | $0.00 |
| 0 | RECOVERED | AMMUNITION | | W-SUPER-W-1 SILVER ROUND | .38 SPL | $0.00 |
| 0 | SEIZED | AMMUNITION | | W-SUPER-W-1 SILVER ROUND | .38 SPL | $0.00 |

Page 2 of 2

| 0 | TURNED IN AS EVIDENCE | AMMUNITION | | W-SUPER-W-1 SILVER ROUND | .38 SPL | $0.00 |
|---|---|---|---|---|---|---|
| 0 | RECOVERED | HOLSTER | | BLACK NYLON HOLSTER | | $0.00 |
| 0 | SEIZED | HOLSTER | | BLACK NYLON HOLSTER | | $0.00 |
| 0 | TURNED IN AS EVIDENCE | HOLSTER | | BLACK NYLON HOLSTER | | $0.00 |
| 1 | RECOVERED | WOODEN CLUB | | | | $0.00 |

**NARRATIVE INFORMATION**

NARRATIVE FOR SUPPLEMENT NUMBER 1 WRITTEN 05/04/2009 11:11 AM: On Wednesday April 29, 2009 Detectives Charbonnier and Zingg executed unnumbered Search warrant on Motor Vehicle Ma Registration 12JR92 1995 Nissan Maxima. Detectives recovered a wooden club with black tape around the handle from the drivers side front floor. Evidence was submitted.



Page 1 of 2



**Edward F Davis, Police Commissioner**

## INCIDENT REPORT

ORIGINAL                                                                                    STATUS: APPROVED

| KEY SITUATIONS | | | COMPLAINT NO. | RPT DIST. | CAD RA | RPT RA | CLEAR. DIST. |
|---|---|---|---|---|---|---|---|
| OTHERS;GANG | | | 110022594 | E18 | 488 | 488 | E18 |

| UCR INCIDENT DESCRIPTION | UCR FINAL INCIDENT DESCRIPTION | STATUS | | DATE OCCURRED FROM | DATE OCCURRED TO |
|---|---|---|---|---|---|
| VAL - OPERATING WITHOUT LICENSE | VAL - OPERATING WITHOUT LICENSE | Cleared By Arrest | | 01/14/2011 | |

| LOCATION OF INCIDENT | | APT | DISPATCH TIME | TIME OCCURRED FROM | TIME OCCURRED TO |
|---|---|---|---|---|---|
| 00 RIVER ST/00 WACHUSETT ST | | | 11:00 AM | 11:00 AM | |

| NEIGHBORHOOD | TYPE OF BUILDING | PLACE OF ENTRY | WEATHER | LIGHTING |
|---|---|---|---|---|
| HYDE PARK | PUBLIC WAY | | CLOUDY | OUTSIDE - DAY |

| TYPE OF WEAPON-TOOL | SUSPECT MODE OF TRANSPORTATION | VICTIM'S ACTIVITY | SUSPECT RELATIONSHIP TO VICTIM |
|---|---|---|---|
| | CAR | | |

UNUSUAL ACTIONS AND STATEMENTS OF PERPETRATOR:

**PERSONS 1**

| TYPE | NAME (LAST, FIRST, MI) | | S.S. NO. | BOOKING NO. | DOCKET NO. |
|---|---|---|---|---|---|
| VICTIM | COMM OF MASS | | | 0 | |

| ALIAS | ADDRESS | | GENDER | RACE | | DOB | AGE |
|---|---|---|---|---|---|---|---|
| | | | | | | | 0 |

| HEIGHT | WEIGHT | BUILD | HAIR | EYES |
|---|---|---|---|---|
| | | | | |

| OCCUPATION | MARITAL STATUS | EMAIL ADDRESS | CONTACT #1 | CONTACT #2 |
|---|---|---|---|---|
| | | | | |

SPECIAL CHARACTERISTICS(INCLUDING CLOTHING)

**PERSONS 2**

| TYPE | NAME (LAST, FIRST, MI) | | S.S. NO. | BOOKING NO. | DOCKET NO. |
|---|---|---|---|---|---|
| REPORTER | PO BURROWS/ PO CONNOLLY/PO LEWIS | | | 0 | |

| ALIAS | ADDRESS | | GENDER | RACE | | DOB | AGE |
|---|---|---|---|---|---|---|---|
| | 170 HANCOCK STREET, DORCHESTER MA 02124-0000 | | | | | | 0 |

| HEIGHT | WEIGHT | BUILD | HAIR | EYES |
|---|---|---|---|---|
| | | | | |

| OCCUPATION | MARITAL STATUS | EMAIL ADDRESS | CONTACT #1 | CONTACT #2 |
|---|---|---|---|---|
| | | | (617)-343-4444 | (000)-000-0000 |

SPECIAL CHARACTERISTICS(INCLUDING CLOTHING)

**PERSONS 3**

| TYPE | NAME (LAST, FIRST, MI) | | S.S. NO. | BOOKING NO. | DOCKET NO. |
|---|---|---|---|---|---|
| OFFENDER | BELIN,KING T | | | 20110002418 | |

| ALIAS | ADDRESS | | GENDER | RACE | | DOB | AGE |
|---|---|---|---|---|---|---|---|
| | | | MALE | BLACK NON-HISPANIC | | | 25 |

| HEIGHT | WEIGHT | BUILD | HAIR | EYES |
|---|---|---|---|---|
| 6-00 | 175 | MEDIUM | BLACK | BROWN |

| OCCUPATION | MARITAL STATUS | EMAIL ADDRESS | CONTACT #1 | CONTACT #2 |
|---|---|---|---|---|
| UNEMPLOYED | UNMARRIED | | | |

SPECIAL CHARACTERISTICS(INCLUDING CLOTHING)

BLACK JACKET/ BLUE JEANS

**VEHICLES**

| STATUS | REG.STATE | REG.NO. | PLATE TYPE | YEAR(EXP) | MODEL |
|---|---|---|---|---|---|
| TOWED; SUSPECT VEHICLE | MA | 12SR92 | PAN | 2011 | ALTIMA |

| VEHICLE MAKE YEAR | V.I.N. | STYLE | COLOR(TOP-BOTTOM) |
|---|---|---|---|
| NISSAN - 2005 | 1N4AL11E96N335535 | SEDAN | GREY - GREY |

| OPERATOR'S NAME | LICENSE NO. | STATE | OPERATOR'S ADDRESS |
|---|---|---|---|
| BELIN,KING | | MA | |

| OWNER'S NAME | OWNER ADDRESS |
|---|---|
| ROACH,NICOLE | |

NARRATIVE AND ADDITIONAL INFORMATION:

Page 2 of 2

About 11:00 hours on January 14, 2011, Officers Burrows, Connolly and Lewis (VK15) under the direction of Sgt. Miller (VK903) on-sited an arrest in front of 823 River Street, Hyde Park.

While on patrol, Officers observed a grey Nissan Altima (MA Reg. 12JR92) fail to stop for a stop sign at River Street and Wachusett Street.  Officers activated the cruisers emergency lights and siren and conducted a traffic stop at 823 River Street.

Officer Connolly approached the operator and asked for his license and registration.  The operator stated that he did not have an active license and identified himself as King Belin (DOB              ).  A Mobile Data Terminal query confirmed that Belin was indeed unlicensed.  Belin was cited (#M981460) and arrested for Failing to Stop for a Stop Sign (89/9) and Operating a Motor Vehicle Without a License.  Belin was transported to District 18 by the L411D (Cox) and processed in the usual manner.  The vehicle was towed by Metro Towing (Claim #16456).  Tow Line notified (Smith).  Form 2012 complete.

| UNIT ASSIGNED | SHIFT | REPORTING OFFICER'S NAME | | REPORTING OFFICER'S ID | PARTNER'S ID |
|---|---|---|---|---|---|
| VK15 | 2 | JOHN, BURROWS | | 99722 | 99771 |

| SPECIAL UNITS NOTIFIED(REPORTING) |
|---|
| AREA E-18,YVSF,TOW LOT |

| DATE OF REPORT | TIME COMPLETED | APPROVING SUPERVISOR NAME | APPROVING SUPERVISOR ID |
|---|---|---|---|
| 01/14/2011 | 12:10 PM | MICHAEL LOCKE | 8657 |



**Edward F Davis, Police Commissioner**

## INCIDENT REPORT

| ORIGINAL | | | | STATUS: APPROVED |
|---|---|---|---|---|

| KEY SITUATIONS | | COMPLAINT NO. | RPT DIST. | CAD RA | RPT RA | CLEAR. DIST. |
|---|---|---|---|---|---|---|
| NONE | | 110317482 | E18 | 493 | 493 | E18 |

| UCR INCIDENT DESCRIPTION | UCR FINAL INCIDENT DESCRIPTION | STATUS | DATE OCCURRED FROM | DATE OCCURRED TO |
|---|---|---|---|---|
| VAL - OPERATING AFTER REV/SUSP. | VAL - OPERATING AFTER REV/SUSP. | Cleared By Arrest | 06/17/2011 | |

| LOCATION OF INCIDENT | APT | DISPATCH TIME | TIME OCCURRED FROM | TIME OCCURRED TO |
|---|---|---|---|---|
| 0 REDDY AV/0 RIVER ST | | 08:07 PM | 08:07 PM | |

| NEIGHBORHOOD | TYPE OF BUILDING | PLACE OF ENTRY | WEATHER | LIGHTING |
|---|---|---|---|---|
| CLEARY SQ / READVILLE / WALCOTT SQ / FAIRMOUNT | | | CLEAR - NIGHT | OUTSIDE - DAY |

| TYPE OF WEAPON-TOOL | SUSPECT MODE OF TRANSPORTATION | VICTIM'S ACTIVITY | | SUSPECT RELATIONSHIP TO VICTIM |
|---|---|---|---|---|
| | | | | |

| UNUSUAL ACTIONS AND STATEMENTS OF PERPETRATOR |
|---|
| |

### PERSONS 1

| TYPE | NAME (LAST, FIRST, MI) | S.S. NO. | BOOKING NO. | DOCKET NO. |
|---|---|---|---|---|
| VICTIM | COMM OF MASS | | 0 | |

| ALIAS | ADDRESS | GENDER | RACE | DOB | AGE |
|---|---|---|---|---|---|
| | | | | | 0 |

| HEIGHT | WEIGHT | BUILD | HAIR | EYES |
|---|---|---|---|---|
| | | | | |

| OCCUPATION | MARITAL STATUS | EMAIL ADDRESS | CONTACT #1 | CONTACT #2 |
|---|---|---|---|---|
| | | | | |

| SPECIAL CHARACTERISTICS(INCLUDING CLOTHING) |
|---|
| |

### PERSONS 2

| TYPE | NAME (LAST, FIRST, MI) | S.S. NO. | BOOKING NO. | DOCKET NO. |
|---|---|---|---|---|
| WITNESS | ROACH, NICOLE | | 0 | |

| ALIAS | ADDRESS | GENDER | RACE | DOB | AGE |
|---|---|---|---|---|---|
| | | FEMALE | BLACK NON-HISPANIC | | 22 |

| HEIGHT | WEIGHT | BUILD | HAIR | EYES |
|---|---|---|---|---|
| 5-03 | 175 | OBESE | BLACK | BROWN |

| OCCUPATION | MARITAL STATUS | EMAIL ADDRESS | CONTACT #1 | CONTACT #2 |
|---|---|---|---|---|
| | | | (000)-000-0000 | (000)-000-0000 |

| SPECIAL CHARACTERISTICS(INCLUDING CLOTHING) |
|---|
| |

### PERSONS 3

| TYPE | NAME (LAST, FIRST, MI) | S.S. NO. | BOOKING NO. | DOCKET NO. |
|---|---|---|---|---|
| OFFENDER | BELIN, KING | | 20110031118 | |

| ALIAS | ADDRESS | GENDER | RACE | DOB | AGE |
|---|---|---|---|---|---|
| | | MALE | BLACK NON-HISPANIC | | 25 |

| HEIGHT | WEIGHT | BUILD | HAIR | EYES |
|---|---|---|---|---|
| 6-00 | 180 | SLIM | BLACK | BROWN |

| OCCUPATION | MARITAL STATUS | EMAIL ADDRESS | CONTACT #1 | CONTACT #2 |
|---|---|---|---|---|
| | | | | |

| SPECIAL CHARACTERISTICS(INCLUDING CLOTHING) |
|---|
| |

### VEHICLES

| STATUS | REG.STATE | REG.NO. | PLATE TYPE | YEAR(EXP) | MODEL |
|---|---|---|---|---|---|
| USED IN CRIME | MA | 12JR92 | PC | 0 | MAXIMA |

| VEHICLE MAKE YEAR | V.I.N. | STYLE | COLOR(TOP-BOTTOM) |
|---|---|---|---|
| NISSAN - 1995 | JN1CA21D6ST006851 | SEDAN | WHITE - WHITE |

| OPERATOR'S NAME | LICENSE NO. | STATE | OPERATOR'S ADDRESS |
|---|---|---|---|
| BELIN, KING | | MA | |

| OWNER'S NAME | OWNER ADDRESS |
|---|---|
| ROACH, NICOLE | |

| NARRATIVE AND ADDITIONAL INFORMATION: |
|---|
| |

Page 2 of 2

On 06/17/2011 @ 20:07 hours L911, Sergeant Martin B. Kraft assigned as Anti-Crime Supervisor was conducting proactive patrols in the Wood Ave and River Street area. While waiting for the traffic light to change at Wood Ave and River Street I observed the following vehicle Mass Registration 12JR92 traveling outbound on River Street in the direction of Cleary Square with the radio system blaring. A traffic stop was conducted at River St and Reddy Ave. As a result of this stop the operator identified as BELIN,KING DOB _____ produced a Massachusetts Registry of Motor Vehicle Identification and verbally informed this supervisor I have "no license". I asked who the owner of the vehicle is, he stated the passenger identified as ROACH,NICOLE DOB _____ produced a valid drivers license. A further check of the records of the RMV through Boston Police CAD system revealed BELIN, KING is a habitual traffic offender with a revoked license. Operator was asked to exit the vehicle then placed under arrest for revoked license. During the arrest process operator BELIN became irate and refused to enter the police vehicle for transport. He was warned on several occasions to comply which he did. Suspect was transported to Area E-18 for normal booking process. The owner of the vehicle became irate ranted and raved about the unfairness of the officer arresting the baby's father on Father's Day Weekend. After the booking process the suspect was placed in cell# 3. The Duty Supervisor Lieutenant Sean Wilbanks observed through the cell window, the suspect remove contraband from his waist area which he believed to be drugs. Lieutenant Wilbanks requested the keys to the cell at that time the suspect turn his back away and discarded the contraband in the toilet flushing prior to the cell door being opened. Lieutenant Wilbanks in his training and experience and the suspect having a history of illegal possession of drugs ordered the suspect to be stripped searched. Suspect removed from the cell taken to the holding cell and was asked on a number of occasions to remove his pants. Suspect refused then stiffened his body made a statement "I am a monster you will have to take them off" continuing to refuse the orders of this Supervisor and Lieutenant Wilbanks suspect was subdued by officers and his pants removed. A search conducted provided negative results. Suspect was handcuffed and taken back to cell. Multiple times Lieutenant Wilbanks and Sgt Kraft asked the suspect if he received any injuries due to his refusal he stated no. Mass Uniform Citation issued for Operating after revocation to wit: Habitual offender. Loud and objectionable noise(Loud Music).

| UNIT ASSIGNED | SHIFT | REPORTING OFFICER'S NAME | | REPORTING OFFICER'S ID | PARTNER'S ID |
|---|---|---|---|---|---|
| L911 | 3 | MARTIN KRAFT | | 8865 | 0 |

| SPECIAL UNITS NOTIFIED(REPORTING) | | | | | |
|---|---|---|---|---|---|
| DRUG CONTROL UNIT | | | | | |

| DATE OF REPORT | TIME COMPLETED | APPROVING SUPERVISOR NAME | | | APPROVING SUPERVISOR ID |
|---|---|---|---|---|---|
| 06/17/2011 | 11:05 PM | MAURICIO E LANGA | | | 11425 |

# BostonPolice

**Edward F Davis, Police Commissioner**

## INCIDENT REPORT

| ORIGINAL | | | | STATUS: APPROVED |
|---|---|---|---|---|

| KEY SITUATIONS | COMPLAINT NO. | RPT DIST. | CAD RA | RPT RA | CLEAR. DIST. |
|---|---|---|---|---|---|
| NIDV | 120221004 | E18 | 485 | 485 | |

| UCR INCIDENT DESCRIPTION | UCR FINAL INCIDENT DESCRIPTION | STATUS | DATE OCCURRED FROM | DATE OCCURRED TO |
|---|---|---|---|---|
| INVESTIGATE PERSON | ASSAULT & BATTERY | | 04/15/2012 | |

| LOCATION OF INCIDENT | APT | DISPATCH TIME | TIME OCCURRED FROM | TIME OCCURRED TO |
|---|---|---|---|---|
| 663 RIVER ST. | | 01:40 AM | 01:40 AM | |

| NEIGHBORHOOD | TYPE OF BUILDING | PLACE OF ENTRY | WEATHER | LIGHTING |
|---|---|---|---|---|
| MATTAPAN | | | CLEAR - NIGHT | OUTSIDE - NIGHT - STREET LIGHTS |

| TYPE OF WEAPON-TOOL | SUSPECT MODE OF TRANSPORTATION | VICTIM'S ACTIVITY | | SUSPECT RELATIONSHIP TO VICTIM |
|---|---|---|---|---|
| HANDS | CAR | DRIVING | | ACQUAINTANCE |

| UNUSUAL ACTIONS AND STATEMENTS OF PERPETRATOR. |
|---|

| 1 | TYPE | NAME (LAST, FIRST, MI) | S.S. NO. | BOOKING NO. | DOCKET NO. |
|---|---|---|---|---|---|
| P E R S O N S | VICTIM | WOODS, SHONELLE | | 0 | |

| ALIAS | ADDRESS | GENDER | RACE | DOB | AGE |
|---|---|---|---|---|---|
| | | FEMALE | BLACK NON-HISPANIC | | 26 |

| HEIGHT | WEIGHT | BUILD | HAIR | EYES |
|---|---|---|---|---|
| 5-02 | 000 | MEDIUM | BLACK | HAZEL |

| OCCUPATION | MARITAL STATUS | EMAIL ADDRESS | CONTACT #1 | CONTACT #2 |
|---|---|---|---|---|
| | | | | |

| SPECIAL CHARACTERISTICS(INCLUDING CLOTHING) |
|---|

| 2 | TYPE | NAME (LAST, FIRST, MI) | S.S. NO. | BOOKING NO. | DOCKET NO. |
|---|---|---|---|---|---|
| P E R S O N S | WITNESS | BELIN, KING | | 0 | |

| ALIAS | ADDRESS | GENDER | RACE | DOB | AGE |
|---|---|---|---|---|---|
| | | MALE | BLACK NON-HISPANIC | | 26 |

| HEIGHT | WEIGHT | BUILD | HAIR | EYES |
|---|---|---|---|---|
| 6-01 | 000 | SLIM | BLACK | BROWN |

| OCCUPATION | MARITAL STATUS | EMAIL ADDRESS | CONTACT #1 | CONTACT #2 |
|---|---|---|---|---|
| | | | | |

| SPECIAL CHARACTERISTICS(INCLUDING CLOTHING) |
|---|

| 3 | TYPE | NAME (LAST, FIRST, MI) | S.S. NO. | BOOKING NO. | DOCKET NO. |
|---|---|---|---|---|---|
| P E R S O N S | OFFENDER | ROACH, NICOLE T | 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 | 0 | |

| ALIAS | ADDRESS | GENDER | RACE | DOB | AGE |
|---|---|---|---|---|---|
| | | FEMALE | BLACK NON-HISPANIC | | 23 |

| HEIGHT | WEIGHT | BUILD | HAIR | EYES |
|---|---|---|---|---|
| 5-08 | | STOCKY | BLACK | BROWN |

| OCCUPATION | MARITAL STATUS | EMAIL ADDRESS | CONTACT #1 | CONTACT #2 |
|---|---|---|---|---|
| | | | | (000)-000-0000 |

| SPECIAL CHARACTERISTICS(INCLUDING CLOTHING) |
|---|

| VEHICLES | STATUS | REG.STATE | REG.NO. | PLATE TYPE | YEAR(EXP) | MODEL |
|---|---|---|---|---|---|---|
| | | MA | 12JR92 | PAN | 2013 | IMPALA |

| VEHICLE MAKE YEAR | V.I.N. | STYLE | COLOR(TOP-BOTTOM) |
|---|---|---|---|
| CHEVROLET - 2008 | 2G1WB55KX81304764 | SEDAN | WHITE - WHITE |

| OPERATOR'S NAME | LICENSE NO. | STATE | OPERATOR'S ADDRESS |
|---|---|---|---|
| ROACH, NICOLE T | | MA | |

| OWNER'S NAME | OWNER ADDRESS |
|---|---|
| ROACH, NICOLE T | |

Page 2 of 2

| V E H I C L E S | STATUS | | REG.STATE | REG.NO. | PLATE TYPE | | YEAR(EXP) | MODEL |
|---|---|---|---|---|---|---|---|---|
| | | | MA | 27PB21 | PAN | | 2004 | SCIOXA |
| | VEHICLE MAKE YEAR | | V.I.N. | | STYLE | | COLOR(TOP-BOTTOM) | |
| | TOYOTA - 2004 | | JTKKT624540061782 | | SEDAN | | GREY - GREY | |
| | OPERATOR'S NAME | | LICENSE NO. | | STATE | OPERATOR'S ADDRESS | | |
| | WOODS, SHONELLE | | | | MA | | | |
| | OWNER'S NAME | | | | OWNER ADDRESS | | | |
| | WODS, SHONELLE | | | | | | | |

NARRATIVE AND ADDITIONAL INFORMATION:

At around 0140 Officer Lynch in the L499A responded to 663 River St to assist a detail Officer with a fight.  Upon arrival Officer Lynch spoke to the victim Shonelle Woods. Ms Woods stated that she and her boyfriend, King Belin and her son (4y.o.) were meeting Nicole Roach to drop off Ms Roach's and Mr Belin's son, also named King Belin (3y.o.).  Ms Woods stated that she and Ms Roach had words while Ms Woods was seated in her car.  Ms Roach reached into Ms Woods car and grabbed her ripping her shirt.  Ms Woods driver's side window was also broken during the assault.  Ms Roach claims that when she initially tried to pick up her son from Ms Woods, Ms Woods sped off.  Ms Roach stated that she followed Ms Woods who was driving at high speeds with both Ms Roach's and Ms Woods' children in the vehicle.  The two vehicles sped down Ca ton, to Rockdale, out to Cummins Highway before coming into the area of 663 River St where a near accident occurred.  Detail Officers stationed along River St converged on both vehicles an effected a stop.  There was no visible damage to Ms Roach's vehicle.  Ms Woods drivers side window was broken but otherwise the body of the vehicle was undamaged.  Ms Woods suffered minor glass cut to her arm, but declined medical attention. The Children were belted in car seats and were unharmed.  All parties were advised of their rights under MGL 209A. Ms Roach took custody of her son, King Belin (Jr).  Ms Woods, Mr Belin (Sr.) and her son were released from the scene.  Ms Roach and her Son were also released from the scene. also responding was the LC01 Captain Ciccolo, L101A, and L421A.

| UNIT ASSIGNED | SHIFT | REPORTING OFFICER'S NAME | REPORTING OFFICER'S ID | PARTNER'S ID |
|---|---|---|---|---|
| L499A | 2 | JOSEPH LYNCH | 86180 | 0 |

| SPECIAL UNITS NOTIFIED(REPORTING) | | | | |
|---|---|---|---|---|

| DATE OF REPORT | TIME COMPLETED | APPROVING SUPERVISOR NAME | APPROVING SUPERVISOR ID |
|---|---|---|---|
| 04/15/2012 | 03:16 AM | PAUL A SADATIS JR | 80395 |



Edward F Davis, Police Commissioner

## INCIDENT REPORT

| ORIGINAL | | | | | | STATUS: APPROVED |
|---|---|---|---|---|---|---|
| **KEY SITUATIONS** | | **COMPLAINT NO.** | **RPT DIST.** | **CAD RA** | **RPT RA** | **CLEAR. DIST.** |
| GUN;GANG;VICTIM SHOT | | 120279580 | E18 | 484 | 484 | |
| **UCR INCIDENT DESCRIPTION** | **UCR FINAL INCIDENT DESCRIPTION** | | **STATUS** | **DATE OCCURRED FROM** | **DATE OCCURRED TO** | |
| ASSAULT & BATTERY D/W - GUN | ASSAULT & BATTERY D/W - GUN | | | 05/10/2012 | | |
| **LOCATION OF INCIDENT** | | | **APT** | **DISPATCH TIME** | **TIME OCCURRED FROM** | **TIME OCCURRED TO** |
| 00 OSCEOLA ST/00 HOPEWELL RD | | | | 08:18 PM | 08:18 PM | |
| **NEIGHBORHOOD** | **TYPE OF BUILDING** | | **PLACE OF ENTRY** | **WEATHER** | **LIGHTING** | |
| OSCEOLA ST AREA | N/A | | N/A | CLEAR – NIGHT | OUTSIDE – NIGHT – STREET LIGHTS | |
| **TYPE OF WEAPON-TOOL** | **SUSPECT MODE OF TRANSPORTATION** | | **VICTIM'S ACTIVITY** | | **SUSPECT RELATIONSHIP TO VICTIM** | |
| GUN | UNKNOWN | | UNKNNOWN | | UNKNOWN | |
| **UNUSUAL ACTIONS AND STATEMENTS OF PERPETRATOR** | | | | | | |
| SHOT 2 PERSONS | | | | | | |

| P E R S O N S | 1 | **TYPE** | | **NAME (LAST, FIRST, MI)** | | **S.S. NO.** | | **BOOKING NO.** | | **DOCKET NO.** | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VICTIM | | KIRKLAND, DEMARCUS | | | | 0 | | | |
| | **ALIAS** | | **ADDRESS** | | | **GENDER** | **RACE** | | **DOB** | | **AGE** |
| | | | | | | MALE | BLACK NON-HISPANIC | | | | 27 |
| **HEIGHT** | **WEIGHT** | **BUILD** | | | **HAIR** | | **EYES** | | | | |
| 0-00 | 000 | MEDIUM | | | BLACK | | BROWN | | | | |
| **OCCUPATION** | | **MARITAL STATUS** | **EMAIL ADDRESS** | | | | **CONTACT #1** | | **CONTACT #2** | | |
| UNKNOWN | | UNKNOWN | | | | | | | (000)-000-0000 | | |
| **SPECIAL CHARACTERISTICS(INCLUDING CLOTHING)** | | | | | | | | | | | |

| P E R S O N S | 2 | **TYPE** | | **NAME (LAST, FIRST, MI)** | | **S.S. NO.** | | **BOOKING NO.** | | **DOCKET NO.** | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VICTIM | | KING, BELIN | | | | 0 | | | |
| | **ALIAS** | | **ADDRESS** | | | **GENDER** | **RACE** | | **DOB** | | **AGE** |
| | | | | | | MALE | BLACK NON-HISPANIC | | | | 26 |
| **HEIGHT** | **WEIGHT** | **BUILD** | | | **HAIR** | | **EYES** | | | | |
| 0-00 | 000 | MEDIUM | | | BLACK | | BROWN | | | | |
| **OCCUPATION** | | **MARITAL STATUS** | **EMAIL ADDRESS** | | | | **CONTACT #1** | | **CONTACT #2** | | |
| UNKNOWN | | UNKNOWN | | | | | | | (000)-000-0000 | | |
| **SPECIAL CHARACTERISTICS(INCLUDING CLOTHING)** | | | | | | | | | | | |

| P E R S O N S | 3 | **TYPE** | | **NAME (LAST, FIRST, MI)** | | **S.S. NO.** | | **BOOKING NO.** | | **DOCKET NO.** | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | REPORTER | | PO. QUILES, WILSON | | | | 0 | | | |
| | **ALIAS** | | **ADDRESS** | | | **GENDER** | **RACE** | | **DOB** | | **AGE** |
| | | | | 1249 HYDE PARK AVE , HYDE APRKQ MA 02136-0000 | | | | | | | 0 |
| **HEIGHT** | **WEIGHT** | **BUILD** | | | **HAIR** | | **EYES** | | | | |
| | | | | | | | | | | | |
| **OCCUPATION** | | **MARITAL STATUS** | **EMAIL ADDRESS** | | | | **CONTACT #1** | | **CONTACT #2** | | |
| | | | | | | | (617)-343-5600 | | | | |
| **SPECIAL CHARACTERISTICS(INCLUDING CLOTHING)** | | | | | | | | | | | |

**NARRATIVE AND ADDITIONAL INFORMATION:**

On Thursday, May 10, 2012 at around 8:18 PM Officers Quiles and Lucien in the L202F Unit responded to a radio call for a call for shots fired at Hopewell Rd and Osceola St.
Upon arrival responding officers searched for victims, witnesses, suspects, and any evidence to no avail. Ballistic evidence was recovered by the Lima Detectives and secured at the intersection of the address already mentioned. Reporting officers maintained the crime scene until relieved by the E906 (Sgt. Meade).
Reporting officers also learned from PO. Fencer that he responded to the Carney Hospital to meet with 2 victims involved in the incident. On arrival, PO. Fencer spoke with victim #1, King Belin (dob _____ ), who stated that he was smoking a cigarette on an unknown side street off of River St. when he heard approximately four shots and got hit by one. Mr. Belin could not give a description of who shot at him because he was running on the opposite direction. Mr. Belin also stated that he did not know what street he was on when the incident happened. Mr. Belin stated that he lives at _____ Tel# _____
Officer Fencer also observed, victim #2, Demarcus Kirckland (dob _____ who could not speak at the time as he was being cared for by Carney Hospital staff. Mr. Kirckland's mother, Carol Kirckland _____ home Tel# _____ cell # _____ ) arrived on scene.
PO. Fencer spoke with Sgt. Det. Joyce from the Boston Reginal Intelligence Center who stated that a Carney Hospital Security Guard stated to him that the two victims were dropped off in a black Dodge vehicle Ma Reg. 238LL7. LA80 Lieutenant Eversley arrived at the Carney Hospital and per his order, I responded to Boston Medical Center with victim #2, Demarcus Kirckland, where I remained on scene until I was relieved by Area E-18 Detectives.

| UNIT ASSIGNED | SHIFT | REPORTING OFFICERS NAME | | REPORTING OFFICER'S ID | PARTNER'S ID |
|---|---|---|---|---|---|
| L202F | 3 | WILSON QUILES | | 11448 | 12209 |

| SPECIAL UNITS NOTIFIED (REPORTING) |
|---|
| GENERAL INVESTIGATIONS; AREA E-18 |

| DATE OF REPORT | TIME COMPLETED | APPROVING SUPERVISOR NAME | APPROVING SUPERVISOR ID |
|---|---|---|---|
| 05/10/2012 | 11:25 PM | HASEEB HOSEIN | 10273 |



**Edward F Davis, Police Commissioner**

## INCIDENT REPORT

**ORIGINAL**                                                                                          **STATUS: APPROVED**

| KEY SITUATIONS | | COMPLAINT NO. | RPT DIST. | CAD RA | RPT RA | CLEAR. DIST. |
|---|---|---|---|---|---|---|
| NONE | | 110317482 | E18 | 493 | 493 | E18 |

| UCR INCIDENT DESCRIPTION | UCR FINAL INCIDENT DESCRIPTION | STATUS | DATE OCCURRED FROM | DATE OCCURRED TO |
|---|---|---|---|---|
| VAL - OPERATING AFTER REV/SUSP. | VAL - OPERATING AFTER REV/SUSP. | Cleared By Arrest | 06/17/2011 | |

| LOCATION OF INCIDENT | | APT | DISPATCH TIME | TIME OCCURRED FROM | TIME OCCURRED TO |
|---|---|---|---|---|---|
| 0 REDDY AV/0 RIVER ST | | | 08:07 PM | 08:07 PM | |

| NEIGHBORHOOD | TYPE OF BUILDING | PLACE OF ENTRY | WEATHER | LIGHTING |
|---|---|---|---|---|
| CLEARY SQ /READVILLE / WALCOTT SQ / FAIRMOUNT | | | CLEAR - NIGHT | OUTSIDE - DAY |

| TYPE OF WEAPON-TOOL | SUSPECT MODE OF TRANSPORTATION | VICTIM'S ACTIVITY | SUSPECT RELATIONSHIP TO VICTIM |
|---|---|---|---|
| | | | |

**UNUSUAL ACTIONS AND STATEMENTS OF PERPETRATOR**

### PERSONS

**1**
| TYPE | NAME (LAST, FIRST, MI) | S.S. NO. | BOOKING NO. | DOCKET NO. |
|---|---|---|---|---|
| VICTIM | COMM OF MASS | | 0 | |

| ALIAS | ADDRESS | GENDER | RACE | DOB | AGE |
|---|---|---|---|---|---|
| | | | | | 0 |

| HEIGHT | WEIGHT | BUILD | HAIR | EYES |
|---|---|---|---|---|
| | | | | |

| OCCUPATION | MARITAL STATUS | EMAIL ADDRESS | CONTACT #1 | CONTACT #2 |
|---|---|---|---|---|
| | | | | |

**SPECIAL CHARACTERISTICS (INCLUDING CLOTHING)**

**2**
| TYPE | NAME (LAST, FIRST, MI) | S.S. NO. | BOOKING NO. | DOCKET NO. |
|---|---|---|---|---|
| WITNESS | ROACH, NICOLE | | 0 | |

| ALIAS | ADDRESS | GENDER | RACE | DOB | AGE |
|---|---|---|---|---|---|
| | | FEMALE | BLACK NON-HISPANIC | | 22 |

| HEIGHT | WEIGHT | BUILD | HAIR | EYES |
|---|---|---|---|---|
| 5-03 | 175 | OBESE | BLACK | BROWN |

| OCCUPATION | MARITAL STATUS | EMAIL ADDRESS | CONTACT #1 | CONTACT #2 |
|---|---|---|---|---|
| | | | (000)-000-0000 | (000)-000-0000 |

**SPECIAL CHARACTERISTICS (INCLUDING CLOTHING)**

**3**
| TYPE | NAME (LAST, FIRST, MI) | S.S. NO. | BOOKING NO. | DOCKET NO. |
|---|---|---|---|---|
| OFFENDER | BELIN, KING | | 20110031118 | |

| ALIAS | ADDRESS | GENDER | RACE | DOB | AGE |
|---|---|---|---|---|---|
| | | MALE | BLACK NON-HISPANIC | | 25 |

| HEIGHT | WEIGHT | BUILD | HAIR | EYES |
|---|---|---|---|---|
| 6-00 | 180 | SLIM | BLACK | BROWN |

| OCCUPATION | MARITAL STATUS | EMAIL ADDRESS | CONTACT #1 | CONTACT #2 |
|---|---|---|---|---|
| | | | | |

**SPECIAL CHARACTERISTICS (INCLUDING CLOTHING)**

### VEHICLES

| STATUS | REG.STATE | REG.NO. | PLATE TYPE | YEAR(EXP) | MODEL |
|---|---|---|---|---|---|
| USED IN CRIME | MA | 12JR92 | PC | 0 | MAXIMA |

| VEHICLE MAKE YEAR | V.I.N. | STYLE | COLOR(TOP-BOTTOM) |
|---|---|---|---|
| NISSAN - 1995 | JN1CA21D6ST006851 | SEDAN | WHITE - WHITE |

| OPERATOR'S NAME | LICENSE NO. | STATE | OPERATOR'S ADDRESS |
|---|---|---|---|
| BELIN, KING | | MA | |

| OWNER'S NAME | | OWNER ADDRESS | |
|---|---|---|---|
| ROACH, NICOLE | | | |

**NARRATIVE AND ADDITIONAL INFORMATION:**

Page 2 of 2

On 06/17/2011 @ 20:07 hours L911, Sergeant Martin B. Kraft assigned as Anti-Crime Supervisor was conducting proactive patrols in the Wood Ave and River Street area. While waiting for the traffic light to change at Wood Ave and River Street I observed the following vehicle Mass Registration 12JR92 traveling outbound on River Street in the direction of Cleary Square with the radio system blaring. A traffic stop was conducted at River St and Reddy Ave. As a result of this stop the operator identified as BELIN,KING DOB [redacted] produced a Massachusetts Registry of Motor Vehicle Identification and verbally informed this supervisor I have "no license". I asked who the owner of the vehicle is, he stated the passenger identified as ROACH,NICOLE DOB [redacted] produced a valid drivers license. A further check of the records of the RMV through Boston Police CAD system revealed BELIN, KING is a habitual traffic offender with a revoked license. Operator was asked to exit the vehicle then placed under arrest for revoked license. During the arrest process operator BELIN became irate and refused to enter the police vehicle for transport. He was warned on several occasions to comply which he did. Suspect was transported to Area E-18 for normal booking process. The owner of the vehicle became irate ranted and raved about the unfairness of the officer arresting the baby's father on Father's Day Weekend. After the booking process the suspect was placed in cell# 3. The Duty Supervisor Lieutenant Sean Wilbanks observed through the cell window, the suspect remove contraband from his waist area which he believed to be drugs. Lieutenant Wilbanks requested the keys to the cell at that time the suspect turn his back away and discarded the contraband in the toilet flushing prior to the cell door being opened. Lieutenant Wilbanks in his training and experience and the suspect having a history of illegal possession of drugs ordered the suspect to be stripped searched. Suspect removed from the cell taken to the holding cell and was asked on a number of occasions to remove his pants. Suspect refused then stiffened his body made a statement "I am a monster you will have to take them off" continuing to refuse the orders of this Supervisor and Lieutenant Wilbanks suspect was subdued by officers and his pants removed. A search conducted provided negative results. Suspect was handcuffed and taken back to cell. Multiple times Lieutenant Wilbanks and Sgt Kraft asked the suspect if he received any injuries due to his refusal he stated no. Mass Uniform Citation issued for Operating after revocation to wit: Habitual offender. Loud and objectionable noise(Loud Music).

| UNIT ASSIGNED | SHIFT | REPORTING OFFICER'S NAME | | REPORTING OFFICER'S ID | PARTNER'S ID |
|---|---|---|---|---|---|
| L911 | 3 | MARTIN KRAFT | | 8865 | 0 |
| SPECIAL UNITS NOTIFIED(REPORTING) | | | | | |
| DRUG CONTROL UNIT | | | | | |
| DATE OF REPORT | TIME COMPLETED | APPROVING SUPERVISOR NAME | | | APPROVING SUPERVISOR ID |
| 06/17/2011 | 11:05 PM | MAURICIO E LANGA | | | 11425 |

# BostonPolice

*Edward F Davis, Police Commissioner*

## INCIDENT REPORT

**ORIGINAL**                                                                 **STATUS: APPROVED**

| KEY SITUATIONS | | COMPLAINT NO. | RPT DIST. | CAD RA | RPT RA | CLEAR. DIST. |
|---|---|---|---|---|---|---|
| WARRANT ARREST | | 120528865 | B3 | 000 | 0 | B3 |

| UCR INCIDENT DESCRIPTION | UCR FINAL INCIDENT DESCRIPTION | STATUS | | DATE OCCURRED FROM | DATE OCCURRED TO |
|---|---|---|---|---|---|
| LIQUOR - DRINKING IN PUBLIC | LIQUOR - DRINKING IN PUBLIC | Cleared By Arrest | | 08/24/2012 | |

| LOCATION OF INCIDENT | APT | DISPATCH TIME | TIME OCCURRED FROM | TIME OCCURRED TO |
|---|---|---|---|---|
| 0 NORFOLK ST/0 MILDRED AV | | 10:03 PM | 10:03 PM | |

| NEIGHBORHOOD | TYPE OF BUILDING | PLACE OF ENTRY | WEATHER | LIGHTING |
|---|---|---|---|---|
| NORFOLK PARK | NORFOLK PARK | | NIGHT | NIGHT |

| TYPE OF WEAPON-TOOL | SUSPECT MODE OF TRANSPORTATION | VICTIM'S ACTIVITY | | SUSPECT RELATIONSHIP TO VICTIM |
|---|---|---|---|---|
| | | | | |

**UNUSUAL ACTIONS AND STATEMENTS OF PERPETRATOR:**

**PERSONS 1**

| TYPE | NAME (LAST, FIRST, MI) | S.S. NO. | BOOKING NO. | DOCKET NO. |
|---|---|---|---|---|
| VICTIM | COMM OF MASS | | | |

| ALIAS | ADDRESS | GENDER | RACE | DOB | AGE |
|---|---|---|---|---|---|
| | | | | | 0 |

| HEIGHT | WEIGHT | BUILD | HAIR | EYES |
|---|---|---|---|---|
| | | | | |

| OCCUPATION | MARITAL STATUS | EMAIL ADDRESS | CONTACT #1 | CONTACT #2 |
|---|---|---|---|---|
| | | | | |

SPECIAL CHARACTERISTICS(INCLUDING CLOTHING)

**PERSONS 2**

| TYPE | NAME (LAST, FIRST, MI) | S.S. NO. | BOOKING NO. | DOCKET NO. |
|---|---|---|---|---|
| OFFENDER | BELIN, KING T | | 20120111803 | |

| ALIAS | ADDRESS | GENDER | RACE | DOB | AGE |
|---|---|---|---|---|---|
| | | MALE | BLACK NON-HISPANIC | | 27 |

| HEIGHT | WEIGHT | BUILD | HAIR | EYES |
|---|---|---|---|---|
| 6-00 | 180 | MEDIUM | BLACK | BROWN |

| OCCUPATION | MARITAL STATUS | EMAIL ADDRESS | CONTACT #1 | CONTACT #2 |
|---|---|---|---|---|
| | | | | |

SPECIAL CHARACTERISTICS(INCLUDING CLOTHING)
BLACK T-SHIRT, BLUE JEANS,

**PERSONS 3**

| TYPE | NAME (LAST, FIRST, MI) | S.S. NO. | BOOKING NO. | DOCKET NO. |
|---|---|---|---|---|
| OFFENDER | BUTLER, TAKIEL OMAR | | 20120111703 | |

| ALIAS | ADDRESS | GENDER | RACE | DOB | AGE |
|---|---|---|---|---|---|
| | | MALE | BLACK NON-HISPANIC | | 18 |

| HEIGHT | WEIGHT | BUILD | HAIR | EYES |
|---|---|---|---|---|
| 5-03 | 155 | MEDIUM | BLACK | BROWN |

| OCCUPATION | MARITAL STATUS | EMAIL ADDRESS | CONTACT #1 | CONTACT #2 |
|---|---|---|---|---|
| | | | | |

SPECIAL CHARACTERISTICS(INCLUDING CLOTHING)

**NARRATIVE AND ADDITIONAL INFORMATION:**

About 2203 hours on Friday 08/24/2012 Officer Bridges in the C686F unit along with YC02(Chief Linskey) and YB04(Capt Danilecki), and C432F(Alexis) did make an onsite arrest at Norfolk Park.

Officers Bridges in the C686F unit stationed at Norfolk Park on a code 19 was radioed to assist  the YC02(Linskey) and YB04(Danilecki) to conduct an investigation of a group gathering in the rear of Norfolk Park. Upon approaching the group officers observed Butler to be in possession of alcohol. Officers observed Butler take a drink of alcohol as the officers approached the group. Butler was asked his age and he stated he was 20. Butler DOB is Butler was placed under arrest for Drinking alcohol beverage in public. Butler transported and booked at B-3 in the usual manner.

Officers also identified Belin(DOB            A query through channel 8(Nova Base) revealed that Belin had an outstanding warrant.
Warrant #W8261994, Doc #1207CR003005, issued out of Dorchester District on 08/22/2012 from Judge Franco for Speeding C90 s 17, Fail to wear Seat Belt C90 s 13A, and Operating MV with suspended License C90 s 2. Belin was placed under arrest for warrant, transported and booked at B-3 in the usual manner.

Warrant unit notified via fax.

| UNIT ASSIGNED | SHIFT | REPORTING OFFICER'S NAME | | REPORTING OFFICER'S ID | PARTNER'S ID |
|---|---|---|---|---|---|
| C686F | 3 | David Bridges | | 103595 | 0 |

| SPECIAL UNITS NOTIFIED (REPORTING) | | | | | |
|---|---|---|---|---|---|
| AREA B-3 | | | | | |

| DATE OF REPORT | TIME COMPLETED | APPROVING SUPERVISOR NAME | APPROVING SUPERVISOR ID |
|---|---|---|---|
| 08/24/2012 | 11:25 PM | SHAWN M BURNS | 80412 |



**Edward F Davis, Police Commissioner**

### INCIDENT REPORT

| ORIGINAL | | | | STATUS: APPROVED |
|---|---|---|---|---|

| KEY SITUATIONS | COMPLAINT NO. | RPT DIST. | CAD RA | RPT RA | CLEAR. DIST. |
|---|---|---|---|---|---|
| DRUGS;GUN | 120584284 | B3 | 427 | 427 | |

| UCR INCIDENT DESCRIPTION | UCR FINAL INCIDENT DESCRIPTION | STATUS | DATE OCCURRED FROM | DATE OCCURRED TO |
|---|---|---|---|---|
| FIREARM/WEAPON - CARRY - SELL - RENT | FIREARM/WEAPON - CARRY - SELL - RENT | | 09/17/2012 | |

| LOCATION OF INCIDENT | APT | DISPATCH TIME | TIME OCCURRED FROM | TIME OCCURRED TO |
|---|---|---|---|---|
| 00 NORFOLK ST/00 MILDRED AV | | 06:44 PM | 06:44 PM | |

| NEIGHBORHOOD | TYPE OF BUILDING | PLACE OF ENTRY | WEATHER | LIGHTING |
|---|---|---|---|---|
| MATTAPAN | PUBLIC WAY | N/A | SUNNY - DAY | DUSK |

| TYPE OF WEAPON-TOOL | SUSPECT MODE OF TRANSPORTATION | VICTIM'S ACTIVITY | SUSPECT RELATIONSHIP TO VICTIM |
|---|---|---|---|
| HANDGUN | FOOT | | N/A |

| UNUSUAL ACTIONS AND STATEMENTS OF PERPETRATOR |
|---|
| GRABBED WAIST, PREVENTED OFFICERS FROM CONDUCTING FRISK |

**PERSONS 1**

| TYPE | NAME (LAST, FIRST, MI) | S.S. NO. | BOOKING NO. | DOCKET NO. |
|---|---|---|---|---|
| VICTIM | COMMONWEALTH OF MASSACHUSETTS | | 0 | |

| ALIAS | ADDRESS | GENDER | RACE | DOB | AGE |
|---|---|---|---|---|---|
| | 1165 BLUE HILL AVE , DORCHESTER MA 02124-0000 | | | | 0 |

| HEIGHT | WEIGHT | BUILD | HAIR | EYES |
|---|---|---|---|---|
| | | | | |

| OCCUPATION | MARITAL STATUS | EMAIL ADDRESS | CONTACT #1 | CONTACT #2 |
|---|---|---|---|---|
| | | | (617)-343-4700 | |

| SPECIAL CHARACTERISTICS(INCLUDING CLOTHING) |
|---|
| |

**PERSONS 2**

| TYPE | NAME (LAST, FIRST, MI) | S.S. NO. | BOOKING NO. | DOCKET NO. |
|---|---|---|---|---|
| WITNESS | CAPTAIN BOYLE | | | |

| ALIAS | ADDRESS | GENDER | RACE | DOB | AGE |
|---|---|---|---|---|---|
| | 1165 BLUE HILL AVE , DORCHESTER MA 02124-0000 | | | | 0 |

| HEIGHT | WEIGHT | BUILD | HAIR | EYES |
|---|---|---|---|---|
| | | | | |

| OCCUPATION | MARITAL STATUS | EMAIL ADDRESS | CONTACT #1 | CONTACT #2 |
|---|---|---|---|---|
| | | | (617)-343-4700 | (000)-000-0000 |

| SPECIAL CHARACTERISTICS(INCLUDING CLOTHING) |
|---|
| |

**PERSONS 3**

| TYPE | NAME (LAST, FIRST, MI) | S.S. NO. | BOOKING NO. | DOCKET NO. |
|---|---|---|---|---|
| WITNESS | SGT. DET. THOMAS | | 0 | |

| ALIAS | ADDRESS | GENDER | RACE | DOB | AGE |
|---|---|---|---|---|---|
| | 1165 BLUE HILL AVE , DORCHESTER MA 02124-0000 | N/A | N/A | | 0 |

| HEIGHT | WEIGHT | BUILD | HAIR | EYES |
|---|---|---|---|---|
| | | N/A | | |

| OCCUPATION | MARITAL STATUS | EMAIL ADDRESS | CONTACT #1 | CONTACT #2 |
|---|---|---|---|---|
| | | | (671)-343-4700 | (000)-000-0000 |

| SPECIAL CHARACTERISTICS(INCLUDING CLOTHING) |
|---|
| C982 |

Page 3 of 5

| 9 | TYPE | NAME (LAST, FIRST, MI) | | S.S. NO. | | BOOKING NO. | | DOCKET NO. | |
|---|------|------------------------|---|----------|---|-------------|---|-----------|---|
| P E R S O N S | OFFENDER | BELIN,KING T | | | | 20120124403 | | | |

| ALIAS | | ADDRESS | | | GENDER | RACE | | DOB | AGE |
|-------|---|---------|---|---|--------|------|---|-----|-----|
| | | | | | MALE | BLACK NON-HISPANIC | | | 27 |

| HEIGHT | WEIGHT | BUILD | | HAIR | EYES |
|--------|--------|-------|---|------|------|
| 6-00 | 180 | MEDIUM | | BLACK | BROWN |

| OCCUPATION | MARITAL STATUS | EMAIL ADDRESS | CONTACT #1 | CONTACT #2 |
|------------|----------------|---------------|-----------|-----------|
| | | | | |

SPECIAL CHARACTERISTICS(INCLUDING CLOTHING)

| STATUS | TYPE OF PROPERTY | SERIAL | BRAND NAME - DESCRIPTION | MODEL | VALUE |
|--------|------------------|--------|--------------------------|-------|-------|
| RECOVERED | DRUG / NARCOTICS | | - FOUR BAGS OF GREEN LEAFY VEGETABLE MATTER BELIEVED TO BE MARIJUANA | | $0.00 |
| SEIZED | DRUG / NARCOTICS | | - FOUR BAGS OF GREEN LEAFY VEGETABLE MATTER BELIEVED TO BE MARIJUANA | | $0.00 |
| TURNED IN AS EVIDENCE | DRUG / NARCOTICS | | - FOUR BAGS OF GREEN LEAFY VEGETABLE MATTER BELIEVED TO BE MARIJUANA | | $0.00 |
| RECOVERED | FIREARMS | | - 5 ROUNDS OF AMMUNITION IN A PLASTIC BAG CONTAINED WITHIN A NEWPORT CIGARETTE PACK | | $0.00 |
| SEIZED | FIREARMS | | - 5 ROUNDS OF AMMUNITION IN A PLASTIC BAG CONTAINED WITHIN A NEWPORT CIGARETTE PACK | | $0.00 |
| TURNED IN AS EVIDENCE | FIREARMS | | - 5 ROUNDS OF AMMUNITION IN A PLASTIC BAG CONTAINED WITHIN A NEWPORT CIGARETTE PACK | | $0.00 |
| RECOVERED | FIREARMS | OBLITERATED | RUGER - 10 ROUNDS IN THE MAGAZINE, 1 ROUND IN THE CHAMBER, SILVER SLIDE BLACK HANDLE | P95DC | $0.00 |
| SEIZED | FIREARMS | OBLITERATED | RUGER - 10 ROUNDS IN THE MAGAZINE, 1 ROUND IN THE CHAMBER, SILVER SLIDE BLACK HANDLE | P95DC | $0.00 |
| TURNED IN AS EVIDENCE | FIREARMS | OBLITERATED | RUGER - 10 ROUNDS IN THE MAGAZINE, 1 ROUND IN THE CHAMBER, SILVER SLIDE BLACK HANDLE | P95DC | $0.00 |

NARRATIVE AND ADDITIONAL INFORMATION:

About 1845 hrs, on Monday, September 17, 2012, officers Finn and Bissonnette while assigned to the CK01F unit, along with officers Driscoll and Bridges in the C686F and C688F units, did affect the on-site arrest of KING BELIN (DOB _____ ) on Mildred Ave at Norfolk St., Mattapan, for firearm and drug offenses.

Officers Finn and Bissonnette while responding to a radio call for a fight on Walk Hill St. (CC# 120584280) heard Boston Police Operations broadcast a radio call for a fight on Norfolk St. at Fessenden St. Officers Bridges and Driscoll broadcast that they would respond to Norfolk St. to address the report of the fight. Officers Finn, Bissonnette, Driscoll, and Bridges, having patrolled the area around Norfolk St. were very familiar that this area had been plagued with incidents of firearm violence to include homicides, person(s) shot, person(s) assaulted by firearms, shots fired, firearm arrests, and firearm recoveries (incidents to include but not limited to CC#'s 120396086, 120225176, 110007723, 100436879, 100466504, 100485183).

Officers Finn and Bissonnette broadcast that they would respond to this reported fight en route to their radio call on Walk Hill St. Upon arrival on Norfolk St. at Mildred Ave (directly opposite Fesssenden St.) officers Finn and Bissonnette observed a group of five males walking on the sidewalk on Norfolk St. approaching Mildred Ave. Officer Bissonnette pulled their unmarked department vehicle onto Mildred Ave and Officers Finn and Bissonnette exited their vehicle in plain clothes with their badges displayed on their outermost garments.

Officer Finn engaged the group of five males in conversation and informed the individuals that the police were in the area in response to a call for a fight. As officer Finn engaged this group in consensual conversation officer Bissonnette observed one individual break away from the group in a hurried manner walking in the direction of Norfolk Park on Mildred Ave. Officer Bissonnette observed that as this male broke from the group he appeared to avoid eye contact with the police. Officer Bissonnette followed behind this male, who he now recognized as KING BELIN (DOB _____ ), and called out to Belin asking "Yo, King what's going on". Officer Bissonnette was familiar with Belin as having arrested Belin for unlawful possession of a firearm on April 29, 2009 (CC# 090230388). As officer Bissonnette continued to approach Belin he was conscious of the fact that Norfolk Park had a number of small children and adults who were utilizing the park and playground. Officer Bissonnette further observed that Belin was wearing a heavy sweatshirt that was an unusual manner of dress for the warm September evening.

Officer Bissonnette, having been trained by the Bureau of Alcohol Tobacco and Firearms in the characteristics of an armed person, continued to monitor Belin as he attempted to engage him in conversation. Officer Bissonnette observed Belin turn towards the officer and at that point officer Bissonnette asked "you got anything on you". Officer Bissonnette saw Belin's demeanor immediately change where Belin began to exhibit several nervous mannerisms. Officer Bissonnette saw Belin take a deep breath and start to breathe at a quick and shallow rate. The officer observed Belin turn and appear to look for an escape route. Officer Bissonnette, having previously arrested Belin for unlawful possession of a firearm, Belin's clear nervous behavior, the officer's knowledge of firearm incidents in and around Norfolk Park, and Belin's immediate departure from the otherwise compliant group, determined it was necessary to conduct a frisk of Belin for the safety of the officer and the general public who were inside Norfolk Park.

As officer Bissonnette attempted to affect a frisk and prevent potential flight the officer took hold of Belin's right arm. Officer Bissonnette observed Belin immediately reach to his waist with both hands. Fearing that Belin was reaching for a weapon officer Bissonnette grabbed both of Belin's hands and controlled them holding his hands to his chest instructing Belin to relax. Officer Bissonnette repeatedly ordered Belin to comply with the officer's lawful commands. Officer Bridges responded to assist officer Bissonnette with Belin. When officer Bridges arrived to assist officer Bissonnette Belin increased his level of resistance, hunched over at the waist, and held his hands against his waist. Officers Bissonnette and Bridges then struggled with Mr. Belin attempting to control him by holding him against a brown utility box. As officers Bissonnette and Bridges continued to struggle with Belin Officers Finn and Driscoll ran to assist. All four officers took hold of Belin and continued to order Belin to cease his resistance and to allow the officers to conduct a frisk. Again, Belin hunched over and pinned his arms to his side.

The officers were forced to bring Belin to the ground in order to safely conduct a frisk. Once Belin was on the ground he continued to ignore the officer's commands to show his hands and stop his resistance. Officers requested additional units to respond to assist at the scene. Officers determined that for their safety it was necessary to handcuff Belin. Officers Bissonnette and Bridges were eventually able to handcuff Belin.

As Belin was handcuffed and on the ground, officer Bissonnette rolled Belin to his side to safely initiate a frisk. When Belin rolled to his side his sweatshirt lifted revealing a firearm tucked into his waistband at the center of his stomach. Officer Bissonnette alerted officers to the firearm, removed the firearm from Belin's waist, and secured the firearm. Belin was placed under arrest for Carrying a Loaded Firearm (269:10N) and Possession of a Firearm Second offense (269:10(a)(d)). Officers were aware that Belin could not possess a license to carry a firearm due to his previous conviction for the same offense.

While conducting a search incident to arrest, officer Velez (C415F) discovered a pack of Newport Cigaretts in Belin's front right pant's pocket. Officer Velez handed the pack to officer Finn who found that the pack felt heavy and inconsistent with the weight of a pack of cigarettes. Officer Finn also observed a plastic bag protruding from the pack. Officers inspected this pack and discovered a plastic bag that contained 5 rounds of ammunition.

Officer Velez continued a search of Belin and located four individually packaged bags of a green leafy vegetable matter believed to be marijuana. Officer Velez located these bags in Belin's front right pant's pocket.

Officers noted that Belins arrest occurred within feet of Norfolk Park and Playground. As a result, Belin was additionally charged with Possession of Class D (marijuana) with intent to distribute (94C:32C) and Possession of Class D (marijuana) with intent to distribute park zone (94C:32J). The park zone measurement to be conducted at a later date.

Detectives Josey (C811) and Magoon (C808), under the direction of Sgt. Det. Thomas (C982) responded to the

scene, recovered the firearm, and took photographic evidence. Further inspection of the firearm revealed that it was a Rugger 9mm loaded with 10 rounds of ammunition in the magazine and 1 round of ammunition in the chamber. It was also revealed that the firearm's serial number was obliterated. As a result, Belin was additionally charged with Possession of a Firearm with a Defaced Serial Number (269:11C).

As the officers were engaged in the struggle with Belin, the group of which he was originally part, left the scene and continued to walk on Norfolk St. This group was eventually stopped on Norfolk St. opposite Evelyn St. by officers Doherty and McLean (C101F), Bernier, Femino, and Paradis (VK14), and Devito and Smith (C202F). This group was identified as DEREK KIRKLAND (DOB          , DAMON CARPENTER (DOB          , CALVIN WHITE (DOB          and RAFAEL WALLACE (DOB          ). This group was FIO'd and released.

Belin was transported to Area B-3 by officers Velez (C415F) and Bridges where he was booked without incident.

The marijuana was logged in the Area B-3 drug log (BOOK: 78 PAGE 134), signed by the Duty Supervisor, and secured in the Area B-3 drug safe.

Officers Franklin and Davis (C103F), Fisher (TD521), Francis and Pietroski (TG02), Sgt. Torigian (C911), Sgt. Short (C991), Sgt. Kearney (C902) and Captain Boyle (CC01) also responded to this incident.

ADA Edward Curley was notified.

| UNIT ASSIGNED | SHIFT | REPORTING OFFICERS NAME | | REPORTING OFFICER'S ID | PARTNER'S ID |
|---|---|---|---|---|---|
| CK01F | 3 | Finn,Thomas J | | 102353 | 103591 |
| SPECIAL UNITS NOTIFIED(REPORTING) | | | | | |
| AREA B-3 D.A. OFFICE | | | | | |
| DATE OF REPORT | TIME COMPLETED | APPROVING SUPERVISOR NAME | | APPROVING SUPERVISOR ID | |
| 09/17/2012 | 07:50 PM | MICHAEL J HEGARTY | | 11209 | |